UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:                                          Case No.  09-18087-BKC-RAM

LUCKY CHASE II, LLC, [1]                         Chapter 11 Case

    Debtor.

_____/

**DECLARATION OF SCOTT I. DEAKTOR IN SUPPORT OF DEBTOR'S CHAPTER 11**
**PETITION AND REQUEST FOR FIRST DAY RELIEF**

I, hereby declare that the following is true to the best of my knowledge, information, and

belief:

My name is Scott I. Deaktor.  I am over the age of eighteen and am fully competent to

testify.  I am the Manager of LCW Company, LLC ("LCW").   LCW is the sole member of

Briarwood Holdings, LLC ("Briarwood").   Briarwood is the sole member of Lucky Chase II,

LLC ("Lucky Chase").   In this capacity, I have personal knowledge of the facts set forth herein.

## I.      FACTUAL BACKGROUND

1.      On April 29, 2009, (the "Petition Date"), the Debtor filed a voluntary petition

under Chapter 11 of the Bankruptcy Code.

### A.      Background and Corporate Structure of the Debtor

2.      Lucky Chase is a Florida limited liability company.  The company was founded

on March 9, 2005 and is headquartered in Miami, Florida.  As set forth above, the sole member

of Lucky Chase is Briarwood, and the sole member of Briarwood is LCW.  I am the Manager of

---

[1] The address of the Debtor is P.O. Box 90160, Pittsburgh, PA 15224, and last four digits of the Debtor's taxpayer
identification number are 7904.

2084078-7

LCW. My address is c/o Deaktor Development, Inc., P.O. Box 90160, Pittsburgh, Pennsylvania 15224.

**B.    History and Purpose**

3.      In 2005, Lucky Chase purchased the real property currently known as Residences at the Falls, a Condominium (the "Falls" or the "Property"). The Property's street address is 13841 SW 90th Avenue, Miami, Florida.

4.      At the time of purchase, the Falls was a rental apartment development consisting of 28 two-story garden apartment buildings, with 8 to 36 units per building for a total of 628 units: 1 bedroom, 2 bedroom and 3 bedroom units. The Property consists of 30.01 acres and includes amenities such as swimming pools, tennis courts, a clubhouse and fitness center.

5.      All units have kitchens with mica cabinets and countertops, wall-to-wall carpeting in living areas and ceramic tiles in kitchen and baths. Each unit has an electric water heater and electric air conditioning unit. Kitchen appliances include a refrigerator, stove/oven, dishwasher and disposal.

6.      There are 1,020 open parking spaces including handicapped spaces. There are two recreational areas, each with a clubhouse, swimming pool and fitness center. There are three laundry rooms.

7.      On September 15, 2005, a Declaration of Condominium was filed and recorded which converted the rental apartments into condominium units for sale to the general public. The following is the recording information for the Declaration:

(i) Condominium Declaration for Briarwood at the Falls, dated September 15, 2005, recorded in Official Records Book 23783 at page 12 through 215, Miami-Dade County, Florida.

(ii) First Amendment to Condominium Declaration changing name to Residences at the Falls Condominium dated June 29, 2006 and recorded in Official Records Book 24676 at page 4079 through 4080, Miami-Dade County, Florida.

8.      As of today's date, 293 units have been sold to third parties, leaving 335 units in the Debtor's current inventory.   The structure of the remaining units are detailed below:

| Name | BR/BA | Area Sq.Ft. | Number of Units |
|------|-------|-------------|-----------------|
| Ash (A/A-1) | 1/1 | 758/767 | 173 |
| Birch (B) | 2/1 | 910 | 61 |
| Cherry (C) | 2/2 | 1,022 | 66 |
| Elm (D) | 3/2 | 1,172 | 35 |
| | | Avg. unit size 884 | 335 |

9.      On September 12, 2005, the condominium association, known as "Residences at the Falls Condominium Association, Inc.", a Florida not-for-profit corporation (the "Association"), was formed.   I am the President of the Corporation/Association.   The Association is currently controlled by the Developer/Debtor.

10.     The Association is currently insolvent due to lack of maintenance/assessment payments from the current condominium owners.   The collection rate on the monthly association dues is currently at 55%.   The amount of assessments that should be paid into the Association's account based on 293 units should be (pro forma) $65,009.18.   Because of the chronic delinquency, the Debtor has had to consistently deficit fund the Association's bank account each month in order to meet monthly operating obligations at the property.   The monthly obligation of the Association to operate the Property is approximately $86,000, which does not include the insurance premium paid by the Debtor of approximately $26,000 per month.   The monthly deficit funding of the Association by the Debtor is approximately $39,000. (The pro forma figures do not include the units owned by Lucky Chase II, LLC (335 units)).

11.     The monthly operating expenses to maintain and operate the Residences at the Falls Condominium are outlined within **Exhibit "A"** (Lucky Chase II Profit and Loss January 1 through April 21, 2009), **Exhibit "B"** (Lucky Chase II Detailed Profit and Loss January 1 through April 21, 2009).

12.     There is a current monthly rent roll income for the 335 developer/Debtor-owned units. Potential rental income for the developer-owned units is $235,664. Current rental income for the month of April 2009 is $164,729. See **Exhibit "C"** for copy of current rent roll.

13.     The Miami-Dade County Appraiser establishes assessments for the County and cities within its jurisdiction. Taxes for the year 2008, which were due by March 31, 2009 in the amount of $993,217 remain unpaid for the remaining 335 units. As of April 2009, an additional estimated $120,000 is owed due to late fees and penalties to bring taxes current for the property. A copy of the current tax roll is attached hereto as **Exhibit "D"**.

14.     There is an outstanding mortgage on the property recorded on August 10, 2006 in Official Records Book 24819 at Page 2804 in Miami-Dade County, Florida, in favor of Lender, AmTrust Bank, formerly known as Ohio Saving Bank.

15.     There is an action pending by AmTrust Bank to foreclose the mortgage on the property. The original principal amount of the promissory note, dated August 10, 2006, was $44,400,000. The current outstanding balance on the note to date is $27,056,999 plus accrued interest, late fees, penalties and attorneys' fees.

16.     There are also construction and judgment liens recorded on the property in an aggregate amount of approximately $9,000.00.

**C.    Liquidity**

17.    Lucky Chase had successfully operated its business from its inception in 2005 through October of 2008, when the real estate market imploded.  Sales and closings at the Property diminished slowly until the closings eventually ceased at the end of October of 2008. Lucky Chase has not been able to close units at the Property since October of 2008 because AmTrust Bank has refused to grant relief from its strict "Release Pricing Schedule" (attached at **Exhibit "E"**), which fixes the payoff figures required by AmTrust Bank in order to close a unit. Because of the collapse of condominium values in the South Florida market, Lucky Chase has been unable to close units in accordance with loan guidelines, thus crippling income generation from sales and closings.  Although multiple requests have been made to AmTrust Bank, AmTrust has continued to refuse any leniency in the minimum release price requirements. This has forced Lucky Chase into debt, foreclosure and bankruptcy.

18.    Lucky Chase retained FTI Consulting, Inc. to provide consulting and advisory services over the past few years in an attempt to avoid the position it finds itself in today.

## II. FIRST-DAY MOTIONS

19.    Concurrently with the filing of this chapter 11 case, the Debtor filed a limited number of First Day Motions.  The Debtor requests that the Court conduct a hearing as soon as possible after the commencement of the Debtor's bankruptcy case (the "First Day Hearing"), during which the Court will hear arguments of counsel with respect to the First Day Motions.

20.    I have reviewed each of the First Day Motions, including the exhibits thereto, and I believe that the relief sought in each of the First Day Motions is narrowly tailored to meet the goals described above and, ultimately, will be critical to the Debtor's ability to maximize the value of its assets for its creditors.

A.    **Debtor's Application for Authority to Retain FTI Consulting, Inc.** *Nunc Pro Tunc* **to Petition Date**

21.    Prior to the Petition Date, the Debtor retained FTI Consulting, Inc. ("FTI Consulting") to provide interim management services, including providing a Chief Restructuring Officer.   Keith F. Cooper has been serving as the Debtor's CRO pursuant to that certain Engagement Contract dated as of April 27, 2009 (the "Engagement Contract").

22.    The Engagement Contract is the basis for the proposed retention of FTI Consulting by the Debtor in connection with its chapter 11 case.   It provides that the CRO's duties include, among other things, managing the Debtor's bankruptcy case, analyzing the financial condition of the Debtor's developments and working with management to develop various financial projections, including cash flow and working capital projections; developing and implementing initiatives to enhance liquidity; developing a stabilization, turnaround and debt restructuring plan; coordinating with the Debtor's general counsel; liaising with various creditors including negotiating with such creditors to effectuate the implementation of the restructuring plan; raising a sufficient level of replacement financing that will ensure that the reorganized debtor is adequately capitalized; supervising the reporting requirements of the United States trustee; executing any and all modifications and/or amendments to the loan documents with the Debtor's lenders; and providing such other similar services as may be deemed necessary as part of the bankruptcy case.

23.    The Engagement Contract also provides for the services of Sean Harding to assist the CRO as Vice President Restructuring, who will be responsible for the facilitation and implementation of the CRO's directives.

24.    FTI Consulting intends to be compensated for the services of the CRO's and FTI Consulting's professionals as set forth in the Engagement Contract attached to the Application as

Exhibit "A." Specifically, FTI Consulting will submit weekly invoices to the Debtor, and the Debtor will be authorized to pay, in the ordinary course of its business, all reasonable amounts invoiced by FTI Consulting for fees and expenses.

25.     FTI will apply to the Court for the allowance of compensation for professional services rendered and reimbursement of expenses incurred by temporary employees in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Local Bankruptcy Rules. FTI Consulting has agreed to accept as compensation such sums as allowed by the Court.

26.     I believe that the financial terms of the engagement as reflected in the Engagement Contract, which the Debtor seeks to have approved and applied to its chapter 11 case, are fair and reasonable and consistent with (or more favorable than) the fees that would be charged by similar interim management service firms with respect to similarly sized chapter 11 case. I further believe that it is in the best interests of the Debtor and its creditors that FTI Consulting be retained to continue providing interim management services throughout this chapter 11 case, especially where FTI Consulting and Keith F. Cooper have invested significant time becoming familiar with the facts and legal proceedings leading up to the filing of this chapter 11 case, and those services will be critical in facilitating a maximization of value to the Debtor's creditors.

27.     The Debtor believes that only if the Court grants interim approval of the employment of the Chief Restructuring Officer can the estate effectively manage its affairs during the period before a final hearing can be conducted. Accordingly, it is my belief that the Debtor will suffer immediate and irreparable injury if interim approval of the employment of FTI Consulting is not granted.

**B.     Debtor's Application for Approval, on an Interim and Final Basis, of Employment of Berger Singerman, P.A. as Counsel for the Debtor in Possession *Nunc Pro Tunc* to Petition Date**

28.     The Debtor seeks authority to retain, on an interim and final basis, the law firm of Berger Singerman, P.A. ("BSPA") as general bankruptcy counsel *nunc pro tunc* to the Petition Date.    The Debtor understands that Arthur J. Spector and BSPA have extensive experience representing chapter 11 debtors in this district (and others across the country) and that they are well-qualified to serve as general bankruptcy counsel to the Debtor.   The Debtor believes it is in its best interests, and those of its creditors, that BSPA be retained to serve as Debtor's general bankruptcy counsel in its chapter 11 case.

29.     To the best of the Debtor's knowledge, except as disclosed in the *Declaration of Arthur J. Spector, on Behalf of Berger Singerman, P.A. as Proposed Counsel for Debtor-In-Possession,* affirmed by Mr. Spector and filed by BSPA which accompanies the Application to retain it, neither Mr. Spector nor BSPA has any connection with the Debtor's creditors or other parties in interest or their respective attorneys.

30.     Counsel has informed me that limited liability companies may not appear in a Florida or federal court *pro se*, and that only a licensed attorney may appear on their behalf. Because there is a myriad of relief that must be sought from the Court immediately, the Debtor will suffer immediate and irreparable harm if it is unable to obtain the services of counsel before a final hearing on the application for approval of counsel's employment can be convened. For example, the Debtor requires the Court's approval for the use of cash collateral. Without the use of cash, the Debtor will be unable to operate its business and maximize the value of its assets for the benefit of its estate.   It is, therefore, my belief that only with the granting of interim approval of counsel's employment will such immediate and irreparable injury be avoided.   In that regard, counsel advises that this relief has been granted in other chapter 11 cases in this District. *See,*

*e.g., In re Gemini Cargo Logistics, Inc., et al.,* chapter 11 Case No. 08-18173-BKC-PGH (Bankr. S.D. Fla. June 20, 2008); *In re First NLC Financial Services, LLC, et al.,* Case No. 08-10632-BKC-PGH (Bankr. S.D. Fla. Feb. 13, 2008); *In re Tousa, Inc., et al.,* Case No. 08-10928-BKC-JKO (Bankr. S.D. Fla. Jan. 31, 2008).

**C.   Debtor's Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals (the "Interim Compensation Procedures Motion")**

31.    The Debtor requests that the Court enter an order establishing a procedure for compensating and reimbursing estate retained professionals on a monthly basis, comparable to those established in other chapter 11 cases in this and other districts.  In this way, the Court and parties-in-interest can more effectively monitor the fees incurred, and the Debtor will be able to spread out its payments of professional fees, rather than suffer larger depletions to its cash flows on an irregular basis.

32.    In connection with this chapter 11 case, the Debtor has filed an application to retain BSPA as its general bankruptcy counsel.   Because of the likelihood that the Debtor will seek to employ additional professionals, the process of such professional fee applications may well be burdensome on the Debtor, these professionals and the Court. Thus, implementation of compensation procedures will provide a streamlined and otherwise efficient method for compensating professionals and, as stated, such procedures will allow the Court and parties interest to monitor fees sought by and paid to such professionals.

33.    In summary, the requested monthly compensation procedure would require all professionals retained with Court approval to present to (i) the Debtor; (ii) the CRO; (iii) counsel for the Debtor; (iii) counsel for the Official Committee of Unsecured Creditors, if one is established; (iv) counsel for AmTrust Bank; and (v) the United States trustee, a detailed

statement of services rendered and expenses incurred for the prior month. If no timely objection is filed, the Debtor would promptly pay 80% of the amount of fees incurred for the month, with a 20% holdback, and 100% of out-of-pocket expenses for the month. These payments would be subject to the Court's subsequent approval as part of the normal interim fee application process (approximately every 120 days).

34.    The Debtor has been advised by counsel that the form of relief sought in the Interim Compensation Procedures Motion has been granted in several chapter 11 cases in this district. *See, e.g., In re Gemini Cargo Logistics, Inc., et al.,* chapter 11 Case No. 08-18173-BKC-AJC (Bankr. S.D. Fla. June 20, 2008); *In re First NLC Financial Services, LLC, et al.,* Case No. 08-10632-BKC-PGH (Bankr. S.D. Fla. Feb. 13, 2008); *In re Tousa, Inc., et al.,* Case No. 08-10928-BKC-JKO (Bankr. S.D. Fla. Jan. 31, 2008); *In re Levitt and Sons, LLC et al.,* Case No. 07-19845-BKC-RBR (Bankr. S.D. Fla. Nov. 14, 2007); and *In re Gemini Cargo Logistics, Inc., et al,* Case No. 06-10870-BKC-AJC (Bankr. S.D. Fla. Mar. 20, 2006), and is authorized by Local Rule 2016-1(B)(3)(b). The Debtor submits that the entry of an Order approving these procedures will be in the Debtor's best interests and those of its creditors.

**D.    Debtor's Emergency Motion for Interim and Final Orders Authorizing the Use of Cash Collateral and Granting Adequate Protection (the "Emergency Cash Collateral Motion")**

35.    By the Emergency Cash Collateral Motion, the Debtor seeks the entry of Interim and Final Orders authorizing it to:

   a.    Grant to AmTrust Bank, in accordance with Sections 361 and 363(e) of the Bankruptcy Code, adequate protection equal in amount to the aggregate diminution in value of the Collateral, via a replacement security interest in and lien upon the rents received by the Debtor.

   b.    Authorize the use of cash collateral pursuant to the Budget;

   c.    Schedule a final hearing to consider the Debtor's motion pursuant to Sections 361, 362 and 363 of the Bankruptcy Code for a final order

authorizing the use of cash collateral, approve the adequate protection granted to AmTrust Bank and approve the form of notice as to the final hearing; and

d.  Grant to the Debtor such further relief as is just and proper.[2]

36.    The Debtor has an immediate need for the use of cash collateral to continue to operate and in order to, among other things, pay operating expenses, maintain the real estate collateral, and generally conduct its business affairs so as to avoid immediate and irreparable harm to its estate and the value of its assets.

37.    The Debtor has no unencumbered funds with which to pay administrative expenses and day-to-day operating expenses, including, but not limited to, utilities, other essential goods and services and other overhead costs, all of which are vital to the continued operation of the Debtor's business.  Without access to this working capital, the Debtor will be forced to halt operations and unable to preserve its going concern value and the value of its major asset – the real estate - for the benefit of all creditors of its estate, including AmTrust.  The proposed use of cash collateral, therefore, is essential to sustain the Debtor during this chapter 11 case and to prevent irreparable harm to the Debtor's estate.

38.    The Budget provides adequate funds to pay anticipated administrative expenses during the pendency of this chapter 11 case.

39.    The proposed use of cash collateral is necessary, essential and appropriate for the continued operations of the Debtor's business and the preservation of the assets of the estate. Given the circumstances of this case and of the Debtor, the terms of the use of cash collateral are fair, reasonable and adequate, and in the best interest of the Debtor's estate.  The use of cash collateral provides the Debtor with working capital pursuant to the Budget pending approval of

---

[2] The above-referenced terms are summary in nature only and, therefore, the Debtor respectfully directs the attention of the Court and all parties-in-interest to the Cash Collateral Motion and proposed Interim Order for a detailed description of all of the terms upon which the Debtor will be allowed to use cash collateral and how it will provide adequate protection for that use of cash collateral.

the use of cash collateral on a permanent basis at the Final Hearing. The Debtor submits that granting of the relief sought is necessary and appropriate and in the best interests of the Debtor and its creditors.

**E.**  **Debtor's Motion for Order Approving (I) Continuance of All Insurance Policies and Agreements Relating Thereto, (II) Continuance of Premium Financing Arrangement Related Thereto, and (III) Honoring of Certain Obligations in Respect Thereof (the "Insurance Motion")**

40.    By the Insurance Motion, the Debtor seeks authorization to:  (i) maintain and continue on an uninterrupted basis the Debtor's prepetition practices with respect to its Insurance Policies; (ii) pay any prepetition premiums owed to Flatiron Capital ("Flatiron") related to the Insurance Policies to the extent that the Debtor determines, in its discretion, that such payment is necessary to avoid cancellation, default, alteration, assignment, attachment, lapse or any form of impairment to the coverage, benefits or proceeds provided under the Insurance Policies; and (iii) honor the Debtor's obligations pursuant to such insurance policy and/or premium financing arrangement.

41.    The Debtor maintains various insurance policies through third-party insurance carriers that provide, among other forms of insurance, commercial and general liability insurance, property insurance, business auto insurance and umbrella insurance.

42.    If the Debtor were to allow its General Liability Insurance, Commercial Property Insurance, Business Auto Insurance to lapse, the Debtor would be exposed to substantial liability for any damages resulting to persons or property of the Debtor and others, and the Debtor would have to bear the administrative costs and expenses of defense litigation and possible awards.

43.    Each of the Insurance Policies is essential to the preservation of the Debtor's business, properties and assets, and, in many cases, such insurance coverages are required by

various regulations, laws and contracts that govern the Debtor's business conduct and the requirement of the Office of the United States Trustee.

44.     Continuing to pay all premiums and authorizing the Debtor to renew the Insurance Policies and continuance of the various administration programs serves the best interests of the Debtor's estate, and is required by the United States trustee's guidelines and federal and state law as a condition of operations.

45.     Because the Insurance Policies are essential to the Debtor's business and restructuring, the Debtor believes that it is in the best interests of its estate to permit it to honor its obligations under the current insurance contracts.  Any other alternative would likely require considerable additional cash expenditures and would be detrimental to the Debtor's reorganization efforts.

### III.  DEBTORS' OBJECTIVES IN THESE CASES

46.     The primary purpose of the filing of this chapter 11 case is to (a) prevent deterioration of the value of the Debtor's assets and (b) maximize the value of the Debtor's assets for its creditors.     Through the motions described above and other motions and applications the Debtor may file shortly after the Petition Date, the Debtor hopes to minimize any adverse affects that this chapter 11 case might otherwise have on its business.  For all of these reasons, I respectfully request that this Court grant the relief requested in each of the First Day Motions filed concurrently herewith.

**28 U.S.C. § 1746 DECLARATION**

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed this 29th day of April 2009 in Miami, Florida.

Scott I. Deaktor, Manager

# EXHIBIT "A"

## Deaktor Development Briarwood
## Profit & Loss
### January 1 through April 21, 2009

| | Jan 09 | Feb 09 | Mar 09 | Apr 1 - 21, 09 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Expense** | | | | | |
| **Advertising** | | | | | |
| Publications | 935.00 | 935.00 | 0.00 | 0.00 | 1,870.00 |
| Signs & Graphics | 0.00 | 1,605.00 | 0.00 | 0.00 | 1,605.00 |
| **Total Advertising** | 935.00 | 2,540.00 | 0.00 | 0.00 | 3,475.00 |
| **Closing Costs** | | | | | |
| Appraisal Fee | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| Legal Fees | -5,000.00 | 0.00 | 0.00 | 0.00 | -5,000.00 |
| **Total Closing Costs** | -5,000.00 | 1,750.00 | 0.00 | 0.00 | -3,250.00 |
| Closing Funds | 31,367.00 | 0.00 | 0.00 | 0.00 | 31,367.00 |
| Commission | 2,000.00 | 1,700.00 | 1,200.00 | 1,400.00 | 6,300.00 |
| Deficit Funding | 0.00 | 15,600.00 | 39,715.48 | 31,939.65 | 87,255.13 |
| **General & Administrative** | | | | | |
| Automobile Expense | 785.13 | 669.58 | 976.35 | 162.44 | 2,593.50 |
| Bank Service Charges | 586.05 | 249.20 | 32.00 | | 867.25 |
| Contract Labor | 8,476.00 | 16,752.50 | 12,139.50 | 5,976.50 | 43,364.50 |
| Equipment Rental | | 272.85 | 285.60 | 285.60 | 844.05 |
| Filing Fees | 138.75 | 400.00 | 0.00 | | 538.75 |
| **Insurance** | | | | | |
| Liability Insurance | 24,125.54 | 26,651.15 | 26,651.15 | 26,651.15 | 104,078.99 |
| **Total Insurance** | 24,125.54 | 26,651.15 | 26,651.15 | 26,651.15 | 104,078.99 |
| Licenses and Permits | 319.20 | 0.00 | 0.00 | 0.00 | 319.20 |
| Miscellaneous | 0.00 | 24.45 | 0.00 | 0.00 | 24.45 |
| Office Supplies | 44.94 | 49.94 | 147.94 | 0.00 | 242.82 |
| Postage and Delivery | 0.00 | -280.46 | 466.00 | 0.00 | 185.54 |
| **Professional Fees** | | | | | |
| Accounting | 456.00 | 0.00 | 0.00 | 0.00 | 456.00 |

| | Jan 09 | Feb 09 | Mar 09 | Apr 1 - 21, 09 | TOTAL |
|---|---|---|---|---|---|
| Legal Fees | 15,638.08 | 31,331.58 | 66,672.33 | 3,709.03 | 117,351.02 |
| Total Professional Fees | 16,094.08 | 31,331.58 | 66,672.33 | 3,709.03 | 117,807.02 |
| Sales Group | | | | | |
| Salary/Draws | 12,609.98 | 5,000.00 | 0.00 | 5,000.00 | 22,609.98 |
| Total Sales Group | 12,609.98 | 5,000.00 | 0.00 | 5,000.00 | 22,609.98 |
| Taxes | 754.65 | | | | 754.65 |
| Travel & Ent | | | | | |
| Travel | 40.00 | 0.00 | 1,046.03 | 882.14 | 1,968.17 |
| Total Travel & Ent | 40.00 | 0.00 | 1,046.03 | 882.14 | 1,968.17 |
| Utilities | | | | | |
| Cable | -170,291.40 | 0.00 | 0.00 | 0.00 | -170,291.40 |
| Electric | 162.62 | 12,407.77 | 1,547.55 | 1,701.74 | 15,819.68 |
| Gas | 1,080.23 | 990.32 | 2,356.25 | 592.81 | 5,019.61 |
| Telephone | 2,532.80 | 48,000.00 | 0.00 | 0.00 | 50,532.80 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Utilities | -166,515.75 | 61,398.09 | 3,903.80 | 2,294.55 | -98,919.31 |
| Total General & Administrative | -102,541.43 | 142,518.88 | 112,308.70 | 44,993.41 | 197,279.56 |
| Repairs & Maintenance | | | | | |
| Appliance Parts | 0.00 | 0.00 | 1,619.21 | 0.00 | 1,619.21 |
| Bath Repairs | 1,360.00 | 1,470.00 | 0.00 | 0.00 | 2,830.00 |
| Building Repairs | 1,508.80 | 23,641.77 | 8,679.18 | 7,433.24 | 41,262.99 |
| Computer Repairs | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| Contract Labor | 16,985.50 | 12,010.00 | 11,050.00 | 11,446.00 | 51,491.50 |
| Electrical | 40.14 | 0.00 | 0.00 | 0.00 | 40.14 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 363.90 | 363.90 |
| HVAC | 0.00 | 0.00 | 0.00 | 10,080.14 | 10,080.14 |
| Interior Painting | 0.00 | 0.00 | 1,684.20 | 0.00 | 1,684.20 |
| Janitorial Supplies | 800.00 | 2,967.31 | 0.00 | 0.00 | 3,767.31 |
| Landscaping | 0.00 | 40.00 | 5,083.06 | 0.00 | 5,123.06 |

| | Jan 09 | Feb 09 | Mar 09 | Apr 1 - 21, 09 | TOTAL |
|---|---|---|---|---|---|
| Locks | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 |
| Miscellaneous | 5,538.81 | 670.07 | 570.81 | 2,289.92 | 9,069.61 |
| Paints & Sundries | 0.00 | 0.00 | 0.00 | 268.98 | 268.98 |
| Plumbing | 0.00 | 323.23 | 0.00 | 0.00 | 323.23 |
| Window Repair | 240.75 | 0.00 | 0.00 | 0.00 | 240.75 |
| Repairs & Maintenance - Other | 0.00 | 0.00 | 1,450.00 | 0.00 | 1,450.00 |
| Total Repairs & Maintenance | 26,609.00 | 42,522.38 | 30,136.46 | 31,882.18 | 131,150.02 |
| Shortfall-Deficit Funding | 35,000.00 | 0.00 | 0.00 | 0.00 | 35,000.00 |
| Uncategorized Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Expense | -11,630.43 | 206,631.26 | 183,380.64 | 110,215.24 | 488,576.71 |
| Net Ordinary Income | 11,630.43 | -206,631.26 | -183,380.64 | -110,215.24 | -488,576.71 |
| Net Income | 11,630.43 | -206,631.26 | -183,380.64 | -110,215.24 | -488,576.71 |

# EXHIBIT "B"

## Deaktor Development Briarwood
### Profit & Loss Detail
#### January 1 through April 21, 2009

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | | |
| **Expense** | | | | | | | | |
| **Advertising** | | | | | | | | |
| **Publications** | | | | | | | | |
| Bill | 01/16/2009 | 77435510 | | For Rent Magazine | Operating | 935.00 | | 935.00 |
| Bill | 02/13/2009 | 77435511 | | For Rent Magazine | Operating | 935.00 | | 1,870.00 |
| **Total Publications** | | | | | | 1,870.00 | 0.00 | 1,870.00 |
| **Signs & Graphics** | | | | | | | | |
| Check | 02/20/2009 | 2225 | | Precision Sign & Awning | Operating | 1,605.00 | | 1,605.00 |
| **Total Signs & Graphics** | | | | | | 1,605.00 | 0.00 | 1,605.00 |
| **Total Advertising** | | | | | | 3,475.00 | 0.00 | 3,475.00 |
| **Closing Costs** | | | | | | | | |
| **Appraisal Fee** | | | | | | | | |
| Check | 02/04/2009 | 2059 | | Certified Appraisal Group | Operating | 1,750.00 | | 1,750.00 |
| **Total Appraisal Fee** | | | | | | 1,750.00 | 0.00 | 1,750.00 |
| **Legal Fees** | | | | | | | | |
| General Journa | 01/05/2009 | 290 | | Sachs Sax Caplan | Operating | 0.00 | 5,000.00 | -5,000.00 |
| **Total Legal Fees** | | | | | | 0.00 | 5,000.00 | -5,000.00 |
| **Total Closing Costs** | | | | | | 1,750.00 | 5,000.00 | -3,250.00 |
| **Closing Funds** | | | | | | | | |
| Check | 01/08/2009 | Wire | | Santiago A Alpizar, Iolta Atty Trust Act | Conversion | 31,367.00 | | 31,367.00 |
| **Total Closing Funds** | | | | | | 31,367.00 | 0.00 | 31,367.00 |
| **Commission** | | | | | | | | |
| Check | 01/02/2009 | 2123 | | Cruz, Vilma | Operating | 400.00 | | 400.00 |
| Check | 01/09/2009 | 2141 | | Cruz, Vilma | Operating | 300.00 | | 700.00 |

Page 1 of 18

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 01/16/2009 | 2157 | | Cruz, Vilma | Operating | 100.00 | | 800.00 |
| Check | 01/23/2009 | 2162 | | Cruz, Vilma | Operating | 100.00 | | 900.00 |
| Check | 01/30/2009 | 2215 | | Cruz, Vilma | Operating | 300.00 | | 1,200.00 |
| Check | 02/06/2009 | 2232 | | Cruz, Vilma | Operating | 300.00 | | 1,500.00 |
| Check | 02/13/2009 | 2252 | | Cruz, Vilma | Operating | 500.00 | | 2,000.00 |
| Check | 02/13/2009 | 2282 | | Cruz, Vilma | Operating | 300.00 | | 2,300.00 |
| Check | 02/20/2009 | 2299 | | Cruz, Vilma | Operating | 400.00 | | 2,700.00 |
| Check | 02/27/2009 | 2299 | | Cruz, Vilma | Operating | 300.00 | | 3,000.00 |
| Check | 03/06/2009 | 2346 | | Cruz, Vilma | Operating | 200.00 | | 3,200.00 |
| Check | 03/13/2009 | 2323 | | Cruz, Vilma | Operating | 300.00 | | 3,500.00 |
| Check | 03/20/2009 | 2364 | | Cruz, Vilma | Operating | 400.00 | | 3,900.00 |
| Check | 03/27/2009 | 2391 | | Cruz, Vilma | Operating | 200.00 | | 4,100.00 |
| Check | 04/03/2009 | 2415 | | Cruz, Vilma | Operating | 0.00 | | 4,100.00 |
| Check | 04/10/2009 | 2433 | | Cruz, Vilma | Operating | 300.00 | | 4,400.00 |
| Check | 04/17/2009 | 2447 | | Cruz, Vilma | Operating | 300.00 | | 4,700.00 |
| Check | 04/17/2009 | 2463 | | Pire, Julieta | Operating | 250.00 | | 4,950.00 |
| Check | 01/02/2009 | 2127 | | Pire, Julieta | Operating | 300.00 | | 5,250.00 |
| Check | 01/02/2009 | 2145 | | Pire, Julieta | Operating | 150.00 | | 5,400.00 |
| Check | 01/23/2009 | 2188 | | Pire, Julieta | Operating | 100.00 | | 5,500.00 |
| Check | 01/30/2009 | 2204 | | Pire, Julieta | Operating | 200.00 | | 5,700.00 |
| Check | 02/06/2009 | 2236 | | Pire, Julieta | Operating | 200.00 | | 5,900.00 |
| Check | 04/03/2009 | 2418 | | Pire, Julieta | Operating | 0.00 | | 5,900.00 |
| Check | 04/10/2009 | 2436 | | Pire, Julieta | Operating | 200.00 | | 6,100.00 |
| Check | 04/17/2009 | 2453 | | Pire, Julieta | Operating | 200.00 | | 6,300.00 |
| Check | 04/17/2009 | 2466 | | Pire, Julieta | Operating | 0.00 | | 6,300.00 |
| **Total Commission** | | | | | | 6,300.00 | 0.00 | 6,300.00 |
| **Deficit Funding** | | | | | | | | |
| Check | 02/26/2009 | 2226 | | Residence at the Falls Condo Assoc., Inc. | Operating | 6,600.00 | | 6,600.00 |
| Check | 03/19/2009 | Wire | | Residence at the Falls Condo Assoc., Inc. | Operating | 39,715.48 | | 46,315.48 |
| Check | 04/16/2009 | Wire | | Residence at the Falls Condo Assoc. Inc. | Operating | 31,939.65 | | 78,255.13 |
| Check | 02/04/2009 | Wire | | Residences at The Falls Homeowners Assoc. | Operating | 9,000.00 | | 87,255.13 |
| **Total Deficit Funding** | | | | | | 87,255.13 | 0.00 | 87,255.13 |
| **General & Administrative** | | | | | | | | |
| **Automobile Expense** | | | | | | | | |
| Check | 01/30/2009 | 2215 | | Cruz, Vilma | Operating | 56.80 | | 56.80 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Check | 01/28/2009 | 2168 | | Ford Motor Credit | Operating | 627.13 | | 685.93 |
| Bill | 02/06/2009 | 2/2/09 | | Ford Motor Credit | Operating | 568.38 | | 1,252.31 |
| Bill | 03/26/2009 | | | Ford Motor Credit | Operating | 592.06 | | 1,844.37 |
| Bill | 01/31/2009 | Jan 2009 | | GNY (1937C15864) | Operating | 101.20 | | 1,945.57 |
| Bill | 02/13/2009 | | | GNY (1937C15864) | Operating | 101.20 | | 2,046.77 |
| Bill | 02/13/2009 | | | GNY (1937C15864) | Operating | 384.29 | | 2,431.06 |
| Bill | 03/19/2009 | | | GNY (1937C15864) | Operating | 162.44 | | 2,593.50 |
| Bill | 04/13/2009 | | | GNY (1937C15864) | Operating | 162.44 | | 2,593.50 |
| **Total Automobile Expense** | | | | | | 2,593.50 | 0.00 | 2,593.50 |
| | | | | | | | | |
| **Bank Service Charges** | | | | | | | | |
| Bill | 01/20/2009 | Late fee | | HD Supply Facilities Maintenance | Operating | 318.45 | | 318.45 |
| Check | 01/14/2008 | Fee | | National City Bank | Operating | 10.00 | | 328.45 |
| Check | 01/12/2009 | fee | | National City Bank | Operating | 10.00 | | 338.45 |
| Check | 01/12/2009 | fee | | National City Bank | Operating | 10.00 | | 348.45 |
| Check | 01/08/2009 | Return | | National City Bank | Operating | 30.00 | | 378.45 |
| Check | 01/07/2009 | fee | | National City Bank | Operating | 10.00 | | 388.45 |
| Check | 01/21/2009 | fee | | National City Bank | Operating | 10.00 | | 398.45 |
| Check | 01/28/2009 | fee | | National City Bank | Operating | 34.00 | | 432.45 |
| Check | 01/20/2009 | fee | | National City Bank | Operating | 65.60 | | 498.05 |
| Check | 01/20/2009 | fee | | National City Bank | Operating | 3.00 | | 501.05 |
| Check | 01/30/2009 | fee | | National City Bank | Operating | 85.00 | | 586.05 |
| Check | 02/12/2009 | fee | | National City Bank | Operating | 10.00 | | 596.05 |
| Check | 02/12/2009 | fee | | National City Bank | Operating | 30.00 | | 626.05 |
| Check | 02/11/2009 | fee | | National City Bank | Operating | 10.00 | | 636.05 |
| Check | 02/23/2009 | fee | | National City Bank | Operating | 10.00 | | 646.05 |
| Check | 02/20/2009 | fee | | National City Bank | Operating | 10.00 | | 656.05 |
| Check | 02/27/2009 | fee | | National City Bank | Operating | 3.00 | | 659.05 |
| Check | 02/27/2009 | fee | | National City Bank | Operating | 85.00 | | 744.05 |
| Check | 02/27/2009 | fee | | National City Bank | Operating | 91.20 | | 835.25 |
| Deposit | 03/05/2009 | | | National City Bank | Operating | | 3.00 | 832.25 |
| Check | 03/05/2009 | | | National City Bank | Operating | 3.00 | | 835.25 |
| Check | 03/31/2009 | | | National City Bank | Operating | 32.00 | | 867.25 |
| Check | 04/17/2009 | | | National City Bank | Operating | | | 867.25 |
| **Total Bank Service Charges** | | | | | | 870.25 | 3.00 | 867.25 |
| | | | | | | | | |
| **Contract Labor** | | | | | | | | |
| Check | 02/10/2009 | 2244 | | Arnold, Vivian | Operating | 1,600.00 | | 1,600.00 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/20/2009 | 2276 | | Ariola, Vivian | Operating | 1,600.00 | | 3,200.00 |
| Check | 03/10/2009 | 2275 | | Ariola, Vivian | Operating | 1,800.00 | | 5,000.00 |
| Check | 03/20/2009 | 2381 | | Ariola, Vivian | Operating | 1,400.00 | | 6,400.00 |
| Check | 04/09/2009 | 2410 | | Ariola, Vivian | Operating | 1,600.00 | | 8,000.00 |
| Check | 01/02/2009 | 2121 | | Castellon, Carlos | Operating | 385.00 | | 8,385.00 |
| Check | 01/09/2009 | 2140 | | Castellon, Carlos | Operating | 352.00 | | 8,737.00 |
| Check | 01/16/2009 | 2156 | | Castellon, Carlos | Operating | 451.00 | | 9,188.00 |
| Check | 01/23/2009 | 2180 | | Castellon, Carlos | Operating | 462.00 | | 9,650.00 |
| Check | 01/30/2009 | 2213 | | Castellon, Carlos | Operating | 396.00 | | 10,046.00 |
| Check | 02/06/2009 | 2230 | | Castellon, Carlos | Operating | 440.00 | | 10,486.00 |
| Check | 02/13/2009 | 2250 | | Castellon, Carlos | Operating | 400.00 | | 10,886.00 |
| Check | 02/20/2009 | 2280 | | Castellon, Carlos | Operating | 400.00 | | 11,286.00 |
| Check | 02/27/2009 | 2298 | | Castellon, Carlos | Operating | 420.00 | | 11,706.00 |
| Check | 03/06/2009 | 2341 | | Castellon, Carlos | Operating | 420.00 | | 12,126.00 |
| Check | 03/13/2009 | 2326 | | Castellon, Carlos | Operating | 430.00 | | 12,556.00 |
| Check | 03/20/2009 | 2361 | | Castellon, Carlos | Operating | 430.00 | | 12,986.00 |
| Check | 03/27/2009 | 2388 | | Castellon, Carlos | Operating | 440.00 | | 13,426.00 |
| Check | 04/03/2009 | 2412 | | Castellon, Carlos | Operating | 520.00 | | 13,946.00 |
| Check | 04/10/2009 | 2430 | | Castellon, Carlos | Operating | 0.00 | | 13,946.00 |
| Check | 01/30/2009 | 2209 | | Crespo, Leonel | Operating | 475.00 | | 14,421.00 |
| Check | 02/06/2009 | 2233 | | Crespo, Leonel | Operating | 475.00 | | 14,896.00 |
| Check | 02/13/2009 | 2253 | | Crespo, Leonel | Operating | 320.00 | | 15,216.00 |
| Check | 02/20/2009 | 2283 | | Crespo, Leonel | Operating | 384.00 | | 15,600.00 |
| Check | 02/27/2009 | 2298 | | Crespo, Leonel | Operating | 320.00 | | 15,920.00 |
| Check | 03/06/2009 | 2340 | | Crespo, Leonel | Operating | 320.00 | | 16,240.00 |
| Check | 03/13/2009 | 2324 | | Crespo, Leonel | Operating | 320.00 | | 16,560.00 |
| Check | 03/20/2009 | 2363 | | Crespo, Leonel | Operating | 416.00 | | 16,976.00 |
| Check | 03/27/2009 | 2390 | | Crespo, Leonel | Operating | 320.00 | | 17,296.00 |
| Check | 04/03/2009 | 2414 | | Crespo, Leonel | Operating | 384.00 | | 17,680.00 |
| Check | 04/10/2009 | 2432 | | Crespo, Leonel | Operating | 0.00 | | 17,680.00 |
| Check | 01/02/2009 | 2123 | | Cruz, Vilma | Operating | 602.00 | | 18,282.00 |
| Check | 01/09/2009 | 2141 | | Cruz, Vilma | Operating | 623.00 | | 18,905.00 |
| Check | 01/16/2009 | 2157 | | Cruz, Vilma | Operating | 735.00 | | 19,640.00 |
| Check | 01/23/2009 | 2182 | | Cruz, Vilma | Operating | 630.00 | | 20,270.00 |
| Check | 01/30/2009 | 2215 | | Cruz, Vilma | Operating | 644.00 | | 20,914.00 |
| Check | 02/06/2009 | 2232 | | Cruz, Vilma | Operating | 609.00 | | 21,523.00 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Check | 02/13/2009 | 2252 | | Cruz, Vilma | Operating | 595.00 | | 22,118.00 |
| Check | 02/20/2009 | 2282 | | Cruz, Vilma | Operating | 588.00 | | 22,706.00 |
| Check | 02/27/2009 | 2299 | | Cruz, Vilma | Operating | 595.00 | | 23,301.00 |
| Check | 03/06/2009 | 2346 | | Cruz, Vilma | Operating | 637.00 | | 23,938.00 |
| Check | 03/13/2009 | 2323 | | Cruz, Vilma | Operating | 595.00 | | 24,533.00 |
| Check | 03/20/2009 | 2364 | | Cruz, Vilma | Operating | 756.00 | | 25,289.00 |
| Check | 03/27/2009 | 2391 | | Cruz, Vilma | Operating | 882.00 | | 26,171.00 |
| Check | 04/03/2009 | 2415 | | Cruz, Vilma | Operating | 728.00 | | 26,899.00 |
| Check | 04/10/2009 | 2433 | | Cruz, Vilma | Operating | 0.00 | | 26,899.00 |
| Check | 04/17/2009 | 2447 | | Cruz, Vilma | Operating | 637.00 | | 27,536.00 |
| Check | 04/17/2009 | 2463 | | Cruz, Vilma | Operating | 693.00 | | 28,229.00 |
| General Journa | 02/05/2009 | 297 | | Gustavo Bergamini LLC | Operating | 5,000.00 | | 33,229.00 |
| Check | 01/02/2009 | 2127 | | Pire, Julieta | Operating | 396.00 | | 33,625.00 |
| Check | 01/09/2009 | 2145 | | Pire, Julieta | Operating | 418.00 | | 34,043.00 |
| Check | 01/16/2009 | 2161 | | Pire, Julieta | Operating | 506.00 | | 34,549.00 |
| Check | 01/23/2009 | 2186 | | Pire, Julieta | Operating | 495.00 | | 35,044.00 |
| Check | 01/30/2009 | 2204 | | Pire, Julieta | Operating | 506.00 | | 35,550.00 |
| Check | 02/06/2009 | 2228 | | Pire, Julieta | Operating | 462.00 | | 36,012.00 |
| Check | 02/13/2009 | 2256 | | Pire, Julieta | Operating | 369.00 | | 36,381.00 |
| Check | 02/20/2009 | 2286 | | Pire, Julieta | Operating | 373.50 | | 36,754.50 |
| Check | 02/27/2009 | 2302 | | Pire, Julieta | Operating | 378.00 | | 37,132.50 |
| Check | 03/06/2009 | 2345 | | Pire, Julieta | Operating | 382.50 | | 37,515.00 |
| Check | 03/13/2009 | 2320 | | Pire, Julieta | Operating | 391.50 | | 37,906.50 |
| Check | 03/20/2009 | 2367 | | Pire, Julieta | Operating | 414.00 | | 38,320.50 |
| Check | 03/27/2009 | 2394 | | Pire, Julieta | Operating | 373.50 | | 38,694.00 |
| Check | 04/03/2009 | 2418 | | Pire, Julieta | Operating | 306.00 | | 39,000.00 |
| Check | 04/10/2009 | 2436 | | Pire, Julieta | Operating | 0.00 | | 39,000.00 |
| Check | 04/17/2009 | 2453 | | Pire, Julieta | Operating | 409.50 | | 39,409.50 |
| Check | 04/17/2009 | 2466 | | Pire, Julieta | Operating | 315.00 | | 39,724.50 |
| Check | 01/30/2009 | 2207 | | Tzep, Salvador (Sr.) | Operating | 400.00 | | 40,124.50 |
| Check | 02/06/2009 | 2240 | | Tzep, Salvador (Sr.) | Operating | 400.00 | | 40,524.50 |
| Check | 02/13/2009 | 2260 | | Tzep, Salvador (Sr.) | Operating | 320.00 | | 40,844.50 |
| Check | 02/20/2009 | 2290 | | Tzep, Salvador (Sr.) | Operating | 384.00 | | 41,228.50 |
| Check | 02/27/2009 | 2306 | | Tzep, Salvador (Sr.) | Operating | 320.00 | | 41,548.50 |
| Check | 03/06/2009 | 2336 | | Tzep, Salvador (Sr.) | Operating | 320.00 | | 41,868.50 |
| Check | 03/13/2009 | 2317 | | Tzep, Salvador (Sr.) | Operating | 320.00 | | 42,188.50 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Check | 03/20/2009 | 2371 | | Tzep, Salvador (Sr.) | Operating | 416.00 | | 42,604.50 |
| Check | 03/27/2009 | 2400 | | Tzep, Salvador (Sr.) | Operating | 376.00 | | 42,980.50 |
| Check | 04/03/2009 | 2421 | | Tzep, Salvador (Sr.) | Operating | 384.00 | | 43,364.50 |
| Check | 04/10/2009 | 2440 | | Tzep, Salvador (Sr.) | Operating | 0.00 | | 43,364.50 |
| **Total Contract Labor** | | | | | | **43,364.50** | **0.00** | **43,364.50** |
| **Equipment Rental** | | | | | | | | |
| Bill | 02/09/2009 | 787735263 | | Ikon Financial Services | Operating | 272.85 | | 272.85 |
| Bill | 03/11/2009 | 789673713 | | Ikon Financial Services | Operating | 285.60 | | 558.45 |
| Bill | 04/10/2009 | 792069975 | | Ikon Financial Services | Operating | 285.60 | | 844.05 |
| **Total Equipment Rental** | | | | | | **844.05** | **0.00** | **844.05** |
| **Filing Fees** | | | | | | | | |
| General Journa | 01/15/2009 | 292 | | First State Registered Agent Company, The | Operating | 138.75 | | 138.75 |
| Check | 02/05/2009 | 2228 | | | Operating | 400.00 | | 538.75 |
| **Total Filing Fees** | | | | | | **538.75** | **0.00** | **538.75** |
| **Insurance** | | | | | | | | |
| **Liability Insurance** | | | | | | | | |
| Check | 01/12/2009 | Wire | | Flatiron Capital | Operating | 24,125.54 | | 24,125.54 |
| Check | 02/04/2009 | Wire | | Flatiron Capital | Operating | 26,651.15 | | 50,776.69 |
| Check | 03/04/2009 | Wire | | Flatiron Capital | Operating | 26,651.15 | | 77,427.84 |
| Check | 04/06/2009 | Wire | | Flatiron Capital | Operating | 26,651.15 | | 104,078.99 |
| **Total Liability Insurance** | | | | | | **104,078.99** | **0.00** | **104,078.99** |
| **Total Insurance** | | | | | | **104,078.99** | | **104,078.99** |
| **Licenses and Permits** | | | | | | | | |
| Check | 01/28/2009 | 2196 | | Clerk of Courts, Palm Beach County | Operating | 27.60 | | 27.60 |
| Check | 01/28/2009 | 2197 | | Commonwealth Land Title | Operating | 150.00 | | 177.60 |
| Bill | 01/20/2009 | 525068 | | Miami-Dade Fire Rescue Dept (05124-00599) | Operating | 70.80 | | 248.40 |
| Bill | 01/29/2009 | 524931 | | Miami-Dade Fire Rescue Dept (05124-00600) | Operating | 70.80 | | 319.20 |
| **Total Licenses and Permits** | | | | | | **319.20** | **0.00** | **319.20** |
| **Miscellaneous** | | | | | | | | |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill | 02/27/2009 | 1/1 - 1/31 | | | Operating | 24.45 | | 24.45 |
| **Total Miscellaneous** | | | | | | 24.45 | 0.00 | 24.45 |
| **Office Supplies** | | | | | | | | |
| Bill | 01/30/2009 | 1762880 | | Aguamani/Pure Water | Operating | 44.94 | | 44.94 |
| Bill | 02/09/2009 | 1296040 | | Aguamani/Pure Water | Operating | 5.00 | | 49.94 |
| Bill | 02/27/2009 | 1771020 | | Aguamani/Pure Water | Operating | 44.94 | | 94.88 |
| Bill | 03/11/2009 | 1396669 | | Aguamani/Pure Water | Operating | 5.00 | | 99.88 |
| Check | 03/09/2009 | eft | | eiPrinting | Operating | 142.94 | | 242.82 |
| **Total Office Supplies** | | | | | | 242.82 | 0.00 | 242.82 |
| **Postage and Delivery** | | | | | | | | |
| General Journa | 02/02/2009 | 295 | | | Operating | | 280.46 | -280.46 |
| Check | 03/26/2009 | 2587 | | Gustavo Bergamini LLC | Operating | 466.00 | | 185.54 |
| **Total Postage and Delivery** | | | | | | 466.00 | 280.46 | 185.54 |
| **Professional Fees** | | | | | | | | |
| **Accounting** | | | | | | | | |
| Bill | 01/28/2009 | 00115614 | | Alpern Rosenthal & Co. | Operating | 456.00 | | 456.00 |
| **Total Accounting** | | | | | | 456.00 | 0.00 | 456.00 |
| **Legal Fees** | | | | | | | | |
| Bill | 03/19/2009 | 1117083 | | Alpern Rosenthal & Co. | Operating | 2,790.00 | | 2,790.00 |
| Bill | 01/07/2009 | 58316 | | Berger Singerman | Operating | 9,810.93 | | 12,600.93 |
| Check | 02/04/2009 | Wire | | Berger Singerman | Operating | 25,000.00 | | 37,600.93 |
| Bill | 02/10/2009 | 60009 | | Berger Singerman | Operating | 6,154.42 | | 43,755.35 |
| Check | 03/23/2009 | Wire | | Berger Singerman | Operating | 62,000.00 | | 105,755.35 |
| Bill | 01/08/2009 | statement | | Lowenhaupt & Sawyers | Operating | 805.00 | | 106,560.35 |
| Check | 01/05/2009 | 2139 | | Sachs & Sax | Operating | 5,000.00 | | 111,560.35 |
| Check | 03/20/2009 | 2378 | | Sachs & Sax | Operating | 0.00 | | 111,560.35 |
| Bill | 01/07/2009 | 6170 | | Sachs Sax Caplan | Operating | 22.15 | | 111,582.50 |
| Bill | 02/18/2009 | 7092-00005 SMS | | Sachs Sax Caplan | Operating | 177.16 | | 111,759.66 |
| Bill | 02/18/2009 | 9641 | | Sachs Sax Caplan | Operating | 1,727.31 | | 113,486.97 |
| Bill | 03/06/2009 | 9642 | | Sachs Sax Caplan | Operating | 88.58 | | 113,575.55 |
| Bill | 03/06/2009 | 9643 | | Sachs Sax Caplan | Operating | 66.44 | | 113,641.99 |
| Bill | 04/03/2009 | 11402 | | Sachs Sax Caplan | Operating | 46.35 | | 113,688.34 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Bill | 04/03/2009 | 11403 | | Sachs Sax Caplan | Operating | 509.85 | | 114,198.19 |
| Bill | 04/03/2009 | 11404 | | Sachs Sax Caplan | Operating | 2,550.28 | | 116,748.47 |
| Bill | 04/03/2009 | 11405 | | Sachs Sax Caplan | Operating | 602.55 | | 117,351.02 |
| **Total Legal Fees** | | | | | | 117,351.02 | 0.00 | 117,351.02 |
| **Total Professional Fees** | | | | | | 117,807.02 | 0.00 | 117,807.02 |
| **Sales Group** | | | | | | | | |
| **Salary/Draws** | | | | | | | | |
| Check | 01/07/2009 | 2050 | | Arriola, Vivian | Operating | 600.00 | | 600.00 |
| Check | 01/21/2009 | 2175 | | Arriola, Vivian | Operating | 1,200.00 | | 1,800.00 |
| Check | 01/07/2009 | 2112 | | Flavia L. Abreu P.A. | Operating | 809.98 | | 2,609.98 |
| Check | 01/07/2009 | 2113 | | Gustavo Bergamini LLC | Operating | 5,000.00 | | 7,609.98 |
| Check | 01/21/2009 | 2177 | | Gustavo Bergamini LLC | Operating | 3,500.00 | | 11,109.98 |
| Check | 01/21/2009 | 2176 | | Gustavo Bergamini LLC | Operating | 1,500.00 | | 12,609.98 |
| Check | 02/20/2009 | 2274 | | Gustavo Bergamini LLC | Operating | 5,000.00 | | 17,609.98 |
| Check | 04/03/2009 | 2591 | | Gustavo Bergamini LLC | Operating | 3,500.00 | | 21,109.98 |
| Check | 04/09/2009 | 2592 | | Gustavo Bergamini LLC | Operating | 1,500.00 | | 22,609.98 |
| **Total Salary/Draws** | | | | | | 22,609.98 | 0.00 | 22,609.98 |
| **Total Sales Group** | | | | | | 22,609.98 | 0.00 | 22,609.98 |
| **Taxes** | | | | | | | | |
| Check | 01/30/2009 | 2216 | | United States Treasury | Operating | 754.65 | | 754.65 |
| **Total Taxes** | | | | | | 754.65 | 0.00 | 754.65 |
| **Travel & Ent** | | | | | | | | |
| **Travel** | | | | | | | | |
| Check | 01/16/2009 | 2158 | | Crespo, Leonel | Operating | 40.00 | | 40.00 |
| Check | 03/02/2009 | 2310 | | Deaktor, Scott | Operating | 1,046.03 | | 1,086.03 |
| Check | 04/03/2009 | 2429 | | Deaktor, Scott | Operating | 882.14 | | 1,968.17 |
| **Total Travel** | | | | | | 1,968.17 | 0.00 | 1,968.17 |
| **Total Travel & Ent** | | | | | | 1,968.17 | 0.00 | 1,968.17 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| **Utilities** | | | | | | | | |
| **Cable** | | | | | | | | |
| Check | 01/07/2009 | Debit | | Comcast | Operating | 395.06 | | 395.06 |
| Credit | 01/22/2009 | sent to ProCom | | DirectPath | Operating | | 170,686.46 | -170,291.40 |
| **Total Cable** | | | | | | 395.06 | 170,686.46 | -170,291.40 |
| **Electric** | | | | | | | | |
| Check | 01/07/2009 | Debit | | FPL | Operating | 39.82 | | 39.82 |
| Check | 01/07/2009 | Debit | | FPL | Operating | 65.67 | | 105.49 |
| Check | 02/09/2009 | Phone | | FPL (64793-49489) | Operating | 3,313.00 | | 3,418.49 |
| Check | 02/19/2009 | Phone | | FPL (64793-49489) | Operating | 7,058.76 | | 10,477.25 |
| Check | 02/25/2009 | Phone | | FPL (64793-49489) | Operating | 344.20 | | 10,821.45 |
| Bill | 02/16/2009 | 1/15 - 2/16 | | FPL (64793-49489) | Operating | 1,664.06 | | 12,485.51 |
| Bill | 02/16/2009 | Past due | | FPL (64793-49489) | Operating | 7.66 | | 12,493.17 |
| Bill | 03/17/2009 | 2/16 - 3/17 | | FPL (64793-49489) | Operating | 1,528.65 | | 14,021.82 |
| Bill | 04/15/2009 | 3/17 - 4/15 | | FPL (64793-49489) | Operating | 1,631.69 | | 15,653.51 |
| Bill | 02/16/2009 | 1/15 - 2/16 | | FPL (65765-69286) | Operating | 6.30 | | 15,659.81 |
| Bill | 03/15/2009 | 2/17 - 3/16 | | FPL (65765-69286) | Operating | 6.30 | | 15,666.11 |
| Bill | 04/15/2009 | 3/17 - 4/15 | | FPL (65765-69286) | Operating | 57.45 | | 15,723.56 |
| Bill | 02/16/2009 | 1/15 - 2/16 | | FPL (76718-88282) | Operating | 7.49 | | 15,731.05 |
| Bill | 03/15/2009 | 2/17 - 3/16 | | FPL (76718-88282) | Operating | 6.30 | | 15,737.35 |
| Bill | 04/15/2009 | 3/17 - 4/15 | | FPL (76718-88282) | Operating | 6.30 | | 15,743.65 |
| Bill | 01/15/2009 | 12/12 - 1/15 | | FPL (86644-92397) | Operating | 57.13 | | 15,800.78 |
| Bill | 02/16/2009 | 1/15 - 2/16 | | FPL (86644-92397) | Operating | 6.30 | | 15,807.08 |
| Bill | 03/15/2009 | 2/17 - 3/16 | | FPL (86644-92397) | Operating | 6.30 | | 15,813.38 |
| Bill | 04/15/2009 | 3/17 - 4/15 | | FPL (86644-92397) | Operating | 6.30 | | 15,819.68 |
| **Total Electric** | | | | | | 15,819.68 | 0.00 | 15,819.68 |
| **Gas** | | | | | | | | |
| Check | 01/21/2009 | 2178 | | Homestead Gas | Operating | 1,080.23 | | 1,080.23 |
| **Total Gas** | | | | | | 1,080.23 | 0.00 | 1,080.23 |
| **Telephone** | | | | | | | | |
| Bill | 01/04/2009 | 1/4 - 2/3 | | AT & T (305 232-3919 001 0442) | Operating | 1,089.09 | | 1,089.09 |
| Bill | 01/14/2009 | 01/04/2009 | | AT & T (305 232-3919 001 0442) | Operating | 1,008.56 | | 2,097.65 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Check | 03/10/2009 | eft | | Verizon Wireless | Operating | 700.00 | | 6,472.18 |
| Bill | 02/05/2009 | FA9050 | | First Federal Credit Control, Inc. | Operating | 69.26 | | 5,772.18 |
| Bill | 03/01/2009 | 3/1/2009 | | Audio Images (9910251176?) | Operating | 44.00 | | 5,702.92 |
| Bill | 02/01/2009 | 2/1/2009 | | Audio Images (9910251176?) | Operating | 44.00 | | 5,658.92 |
| Bill | 01/01/2009 | 1/1/2009 | | Audio Images (9910251176?) | Operating | 44.00 | | 5,614.92 |
| Bill | 03/01/2009 | Other billings | | Audio Images (05102323919) | Operating | 1,000.00 | | 5,570.92 |
| Bill | 03/01/2009 | 3/1/2009 | | Audio Images (05102323919) | Operating | 44.00 | | 4,570.92 |
| Bill | 02/01/2009 | 2/1/2009 | | Audio Images (05102323919) | Operating | 44.00 | | 4,526.92 |
| Bill | 01/01/2009 | 1/1/2009 | | Audio Images (05102323919) | Operating | 44.00 | | 4,482.92 |
| Bill | 02/04/2009 | 2/4 - 3/3 | | AT & T (305 251-1767 232 0441) | Operating | 439.62 | | 4,439.92 |
| Bill | 02/04/2009 | 3/4 - 4/3 | | AT & T (305 251-1767 232 0441) | Operating | 450.62 | | 3,988.30 |
| Bill | 01/04/2009 | 12/15 - 1/14 | | AT & T (305 251-1767 232 0441) | Operating | 382.44 | | 3,605.86 |
| Bill | 04/04/2009 | 4/4 - 5/3 | | AT & T (305 232-3919 001 0442) | Operating | 347.15 | | 3,605.86 |
| Bill | 03/04/2009 | 3/4 - 4/3 | | AT & T (305 232-3919 001 0442) | Operating | 592.81 | | 3,258.71 |
| Bill | 03/04/2009 | 3/4 - 4/3 | | AT & T (305 232-3919 001 0442) | Operating | 568.25 | | 2,665.90 |
| **Total Telephone** | | | | | | **6,472.18** | **0.00** | **6,472.18** |
| **Total Utilities** | | | | | | **71,767.15** | **170,686.46** | **-98,919.31** |
| Water | | | | | | | | |
| Check | 02/05/2009 | Wire | | Residence at the Falls Condo Assoc. Inc. | Operating | 48,000.00 | | 48,000.00 |
| **Total Water** | | | | | | **48,000.00** | **0.00** | **48,000.00** |
| **Total Utilities** | | | | | | **71,767.15** | **170,686.46** | **-98,919.31** |
| **Total General & Administrative** | | | | | | **388,249.48** | **170,969.92** | **197,279.56** |
| Repairs & Maintenance | | | | | | | | |
| Appliance Parts | | | | | | | | |
| Check | 03/17/2009 | 2316 | | Brandsmart Miami | Operating | 1,619.21 | | 1,619.21 |
| **Total Appliance Parts** | | | | | | **1,619.21** | **0.00** | **1,619.21** |
| Bath Repairs | | | | | | | | |
| Check | 01/09/2009 | 2152 | | Jaime Porcelian | Operating | 1,360.00 | | 1,360.00 |
| Check | 02/27/2009 | 2309 | | Jaime Porcelian | Operating | 1,470.00 | | 2,830.00 |
| **Total Bath Repairs** | | | | | | **2,830.00** | **0.00** | **2,830.00** |
| Building Repairs | | | | | | | | |
| Check | 01/16/2009 | 2115 | | | Operating | 1,382.00 | | 1,382.00 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/20/2009 | 2295 | | Alside Supply | Operating | 9,967.28 | | 11,349.28 |
| Check | 03/26/2009 | 2586 | | American Eagle Electric | Operating | 1,950.00 | | 13,299.28 |
| Check | 02/12/2009 | 2220 | | Cash | Operating | 1,250.00 | | 14,549.28 |
| Check | 04/02/2009 | 2406 | | Cash | Operating | 2,000.00 | | 16,549.28 |
| Check | 03/26/2009 | 2595 | | Lina Cortinas | Operating | 642.00 | | 17,191.28 |
| Check | 03/20/2009 | Wire | | Louis B. Swartz, Esq. | Operating | 5,135.27 | | 22,326.55 |
| Check | 04/20/2009 | Wire | | Louis B. Swartz, Esq. | Operating | 5,135.27 | | 27,461.82 |
| Check | 02/10/2009 | 2243 | | Pierson, Ron | Operating | 1,026.54 | | 28,488.36 |
| Check | 03/30/2009 | 2407 | | Pierson, Ron | Operating | 640.23 | | 29,128.59 |
| Check | 01/23/2009 | 2186 | | Pire, Julieta | Operating | 126.80 | | 29,255.39 |
| Check | 03/20/2009 | 2387 | | Pire, Julieta | Operating | 156.06 | | 29,411.45 |
| Check | 03/27/2009 | 2394 | | Pire, Julieta | Operating | 155.62 | | 29,567.07 |
| Check | 04/02/2009 | 2436 | | Pire, Julieta | Operating | 0.00 | | 29,567.07 |
| Check | 04/17/2009 | 2453 | | Pire, Julieta | Operating | 148.51 | | 29,715.58 |
| Check | 04/17/2009 | 2466 | | Pire, Julieta | Operating | 149.46 | | 29,865.04 |
| Check | 02/18/2009 | 2245 | | Precision Sign & Awning | Operating | 197.95 | | 30,062.99 |
| Check | 02/20/2009 | 2294 | | South Hills Builders | Operating | 11,200.00 | | 41,262.99 |
| Total Building Repairs | | | | | | 41,262.99 | 0.00 | 41,262.99 |
| Computer Repairs | | | | | | | | |
| Check | 01/07/2009 | 2114 | | Z's Affordable Computer Repair | Operating | 135.00 | | 135.00 |
| Total Computer Repairs | | | | | | 135.00 | 0.00 | 135.00 |
| Contract Labor | | | | | | | | |
| Check | 04/17/2009 | 2454 | | Castellon, Carlos | Operating | 420.00 | | 420.00 |
| Check | 04/17/2009 | 2460 | | Castellon, Carlos | Operating | 420.00 | | 840.00 |
| Check | 01/02/2009 | 2122 | | Castillo, Ana | Operating | 152.00 | | 992.00 |
| Check | 01/23/2009 | 2181 | | Castillo, Ana | Operating | 380.00 | | 1,372.00 |
| Check | 01/30/2009 | 2212 | | Castillo, Ana | Operating | 380.00 | | 1,752.00 |
| Check | 02/06/2009 | 2231 | | Castillo, Ana | Operating | 380.00 | | 2,132.00 |
| Check | 02/13/2009 | 2251 | | Castillo, Ana | Operating | 320.00 | | 2,452.00 |
| Check | 02/20/2009 | 2281 | | Castillo, Ana | Operating | 320.00 | | 2,772.00 |
| Check | 02/27/2009 | 2297 | | Castillo, Ana | Operating | 320.00 | | 3,092.00 |
| Check | 03/06/2009 | 2335 | | Castillo, Ana | Operating | 320.00 | | 3,412.00 |
| Check | 03/13/2009 | 2325 | | Castillo, Ana | Operating | 320.00 | | 3,732.00 |
| Check | 03/20/2009 | 2362 | | Castillo, Ana | Operating | 320.00 | | 4,052.00 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Check | 03/27/2009 | 2389 | | Castillo, Ana | Operating | 256.00 | | 4,308.00 |
| Check | 04/03/2009 | 2413 | | Castillo, Ana | Operating | 320.00 | | 4,628.00 |
| Check | 04/10/2009 | 2431 | | Castillo, Ana | Operating | 0.00 | | 4,628.00 |
| Check | 04/17/2009 | 2457 | | Castillo, Ana | Operating | 320.00 | | 4,948.00 |
| Check | 04/17/2009 | 2461 | | Castillo, Ana | Operating | 320.00 | | 5,268.00 |
| Check | 01/02/2009 | 2124 | | Crespo, Leonel | Operating | 304.00 | | 5,572.00 |
| Check | 01/09/2009 | 2142 | | Crespo, Leonel | Operating | 304.00 | | 5,876.00 |
| Check | 01/16/2009 | 2158 | | Crespo, Leonel | Operating | 437.00 | | 6,313.00 |
| Check | 01/23/2009 | 2183 | | Crespo, Leonel | Operating | 522.50 | | 6,835.50 |
| Check | 04/17/2009 | 2458 | | Crespo, Leonel | Operating | 368.00 | | 7,203.50 |
| Check | 04/17/2009 | 2462 | | Crespo, Leonel | Operating | 320.00 | | 7,523.50 |
| Check | 01/02/2009 | 2125 | | Lleras, Lazaro | Operating | 256.00 | | 7,779.50 |
| Check | 01/09/2009 | 2143 | | Lleras, Lazaro | Operating | 256.00 | | 8,035.50 |
| Check | 01/16/2009 | 2159 | | Lleras, Lazaro | Operating | 304.00 | | 8,339.50 |
| Check | 01/23/2009 | 2184 | | Lleras, Lazaro | Operating | 320.00 | | 8,659.50 |
| Check | 01/30/2009 | 2210 | | Lleras, Lazaro | Operating | 320.00 | | 8,979.50 |
| Check | 02/06/2009 | 2234 | | Lleras, Lazaro | Operating | 320.00 | | 9,299.50 |
| Check | 02/13/2009 | 2254 | | Lleras, Lazaro | Operating | 320.00 | | 9,619.50 |
| Check | 02/20/2009 | 2284 | | Lleras, Lazaro | Operating | 320.00 | | 9,939.50 |
| Check | 02/27/2009 | 2300 | | Lleras, Lazaro | Operating | 320.00 | | 10,259.50 |
| Check | 03/06/2009 | 2337 | | Lleras, Lazaro | Operating | 320.00 | | 10,579.50 |
| Check | 03/13/2009 | 2322 | | Lleras, Lazaro | Operating | 320.00 | | 10,899.50 |
| Check | 03/20/2009 | 2355 | | Lleras, Lazaro | Operating | 384.00 | | 11,283.50 |
| Check | 03/27/2009 | 2392 | | Lleras, Lazaro | Operating | 372.00 | | 11,655.50 |
| Check | 04/03/2009 | 2416 | | Lleras, Lazaro | Operating | 344.00 | | 11,999.50 |
| Check | 04/10/2009 | 2434 | | Lleras, Lazaro | Operating | 0.00 | | 11,999.50 |
| Check | 04/17/2009 | 2459 | | Lleras, Lazaro | Operating | 320.00 | | 12,319.50 |
| Check | 04/17/2009 | 2464 | | Lleras, Lazaro | Operating | 320.00 | | 12,639.50 |
| Check | 01/02/2009 | 2126 | | Martinez, Daniel | Operating | 336.00 | | 12,975.50 |
| Check | 01/09/2009 | 2144 | | Martinez, Daniel | Operating | 438.00 | | 13,413.50 |
| Check | 01/16/2009 | 2160 | | Martinez, Daniel | Operating | 504.00 | | 13,917.50 |
| Check | 01/23/2009 | 2185 | | Martinez, Daniel | Operating | 528.00 | | 14,445.50 |
| Check | 01/30/2009 | 2211 | | Martinez, Daniel | Operating | 504.00 | | 14,949.50 |
| Check | 02/06/2009 | 2235 | | Martinez, Daniel | Operating | 480.00 | | 15,429.50 |
| Check | 02/13/2009 | 2255 | | Martinez, Daniel | Operating | 462.00 | | 15,891.50 |
| Check | 02/20/2009 | 2285 | | Martinez, Daniel | Operating | 440.00 | | 16,331.50 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Check | 02/27/2009 | 2301 | | Martinez, Daniel | Operating | 352.00 | | 16,883.50 |
| Check | 03/06/2009 | 2342 | | Martinez, Daniel | Operating | 440.00 | | 17,123.50 |
| Check | 03/13/2009 | 2321 | | Martinez, Daniel | Operating | 352.00 | | 17,475.50 |
| Check | 03/20/2009 | 2356 | | Martinez, Daniel | Operating | 462.00 | | 17,937.50 |
| Check | 03/27/2009 | 2393 | | Martinez, Daniel | Operating | 440.00 | | 18,377.50 |
| Check | 04/03/2009 | 2417 | | Martinez, Daniel | Operating | 440.00 | | 18,817.50 |
| Check | 04/10/2009 | 2435 | | Martinez, Daniel | Operating | 0.00 | | 18,817.50 |
| Check | 04/17/2009 | 2456 | | Martinez, Daniel | Operating | 484.00 | | 19,301.50 |
| Check | 04/17/2009 | 2465 | | Martinez, Daniel | Operating | 440.00 | | 19,741.50 |
| Check | 01/02/2009 | 2128 | | Serech, Milton | Operating | 304.00 | | 20,045.50 |
| Check | 01/09/2009 | 2146 | | Serech, Milton | Operating | 304.00 | | 20,349.50 |
| Check | 01/16/2009 | 2162 | | Serech, Milton | Operating | 388.00 | | 20,737.50 |
| Check | 01/23/2009 | 2187 | | Serech, Milton | Operating | 320.00 | | 21,057.50 |
| Check | 01/30/2009 | 2205 | | Serech, Milton | Operating | 328.00 | | 21,385.50 |
| Check | 02/06/2009 | 2237 | | Serech, Milton | Operating | 320.00 | | 21,705.50 |
| Check | 02/13/2009 | 2257 | | Serech, Milton | Operating | 320.00 | | 22,025.50 |
| Check | 02/20/2009 | 2287 | | Serech, Milton | Operating | 320.00 | | 22,345.50 |
| Check | 02/27/2009 | 2303 | | Serech, Milton | Operating | 320.00 | | 22,665.50 |
| Check | 03/06/2009 | 2344 | | Serech, Milton | Operating | 320.00 | | 22,985.50 |
| Check | 03/20/2009 | 2368 | | Serech, Milton | Operating | 416.00 | | 23,401.50 |
| Check | 03/27/2009 | 2395 | | Serech, Milton | Operating | 448.00 | | 23,849.50 |
| Check | 04/03/2009 | 2419 | | Serech, Milton | Operating | 416.00 | | 24,265.50 |
| Check | 04/03/2009 | 2428 | | Serech, Milton | Operating | 320.00 | | 24,585.50 |
| Check | 04/10/2009 | 2437 | | Serech, Milton | Operating | 0.00 | | 24,585.50 |
| Check | 04/17/2009 | 2448 | | Serech, Milton | Operating | 376.00 | | 24,961.50 |
| Check | 04/17/2009 | 2467 | | Serech, Milton | Operating | 380.00 | | 25,341.50 |
| Check | 02/20/2009 | 2279 | | Stuntebeck, Chuck | Operating | 516.00 | | 25,857.50 |
| Check | 01/02/2009 | 2129 | | Suarez, Martha | Operating | 320.00 | | 26,177.50 |
| Check | 01/09/2009 | 2147 | | Suarez, Martha | Operating | 345.00 | | 26,522.50 |
| Check | 01/16/2009 | 2163 | | Suarez, Martha | Operating | 450.00 | | 26,972.50 |
| Check | 01/23/2009 | 2188 | | Suarez, Martha | Operating | 400.00 | | 27,372.50 |
| Check | 01/30/2009 | 2214 | | Suarez, Martha | Operating | 400.00 | | 27,772.50 |
| Check | 02/06/2009 | 2238 | | Suarez, Martha | Operating | 400.00 | | 28,172.50 |
| Check | 02/13/2009 | 2258 | | Suarez, Martha | Operating | 320.00 | | 28,492.50 |
| Check | 02/20/2009 | 2288 | | Suarez, Martha | Operating | 328.00 | | 28,820.50 |
| Check | 02/27/2009 | 2304 | | Suarez, Martha | Operating | 320.00 | | 29,140.50 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|------|------|-----|-----|------|-------|-------|--------|---------|
| Check | 03/06/2009 | 2334 | | Suarez, Martha | Operating | 320.00 | | 29,460.50 |
| Check | 03/13/2009 | 2319 | | Suarez, Martha | Operating | 320.00 | | 29,780.50 |
| Check | 03/20/2009 | 2399 | | Suarez, Martha | Operating | 320.00 | | 30,100.50 |
| Check | 03/27/2009 | 2396 | | Suarez, Martha | Operating | 320.00 | | 30,420.50 |
| Check | 04/03/2009 | 2422 | | Suarez, Martha | Operating | 256.00 | | 30,676.50 |
| Check | 04/10/2009 | 2438 | | Suarez, Martha | Operating | 0.00 | | 30,676.50 |
| Check | 04/10/2009 | 2455 | | Suarez, Martha | Operating | 320.00 | | 30,996.50 |
| Check | 04/17/2009 | 2468 | | Suarez, Martha | Operating | 320.00 | | 31,316.50 |
| Check | 01/09/2009 | 2148 | | Tzep, Manuel | Operating | 256.00 | | 31,572.50 |
| Check | 01/16/2009 | 2164 | | Tzep, Manuel | Operating | 368.00 | | 31,940.50 |
| Check | 01/23/2009 | 2189 | | Tzep, Manuel | Operating | 440.00 | | 32,380.50 |
| Check | 01/30/2009 | 2208 | | Tzep, Manuel | Operating | 400.00 | | 32,780.50 |
| Check | 02/06/2009 | 2239 | | Tzep, Manuel | Operating | 400.00 | | 33,180.50 |
| Check | 02/13/2009 | 2259 | | Tzep, Manuel | Operating | 320.00 | | 33,500.50 |
| Check | 02/20/2009 | 2289 | | Tzep, Manuel | Operating | 384.00 | | 33,884.50 |
| Check | 02/27/2009 | 2305 | | Tzep, Manuel | Operating | 320.00 | | 34,204.50 |
| Check | 03/06/2009 | 2338 | | Tzep, Manuel | Operating | 320.00 | | 34,524.50 |
| Check | 03/13/2009 | 2318 | | Tzep, Manuel | Operating | 320.00 | | 34,844.50 |
| Check | 03/20/2009 | 2370 | | Tzep, Manuel | Operating | 320.00 | | 35,164.50 |
| Check | 03/27/2009 | 2397 | | Tzep, Manuel | Operating | 376.00 | | 35,540.50 |
| Check | 04/03/2009 | 2420 | | Tzep, Manuel | Operating | 384.00 | | 35,924.50 |
| Check | 04/10/2009 | 2439 | | Tzep, Manuel | Operating | 0.00 | | 35,924.50 |
| Check | 04/10/2009 | 2499 | | Tzep, Manuel | Operating | 328.00 | | 36,252.50 |
| Check | 04/17/2009 | 2450 | | Tzep, Salvador (Jr.) | Operating | 368.00 | | 36,620.50 |
| Check | 01/02/2009 | 2130 | | Tzep, Salvador (Sr.) | Operating | 256.00 | | 36,876.50 |
| Check | 01/09/2009 | 2149 | | Tzep, Salvador (Sr.) | Operating | 288.00 | | 37,164.50 |
| Check | 01/16/2009 | 2165 | | Tzep, Salvador (Sr.) | Operating | 368.00 | | 37,532.50 |
| Check | 01/23/2009 | 2190 | | Tzep, Salvador (Sr.) | Operating | 440.00 | | 37,972.50 |
| Check | 04/17/2009 | 2449 | | Tzep, Salvador (Sr.) | Operating | 424.00 | | 38,396.50 |
| Check | 04/17/2009 | 2470 | | Tzep, Salvador (Sr.) | Operating | 320.00 | | 38,716.50 |
| Check | 01/02/2009 | 2131 | | Velasco, Julian | Operating | 506.00 | | 39,222.50 |
| Check | 01/02/2009 | 2150 | | Velasco, Julian | Operating | 363.00 | | 39,585.50 |
| Check | 01/16/2009 | 2166 | | Velasco, Julian | Operating | 528.00 | | 40,113.50 |
| Check | 01/23/2009 | 2191 | | Velasco, Julian | Operating | 528.00 | | 40,641.50 |
| Check | 02/06/2009 | 2203 | | Velasco, Julian | Operating | 440.00 | | 41,081.50 |
| Check | 01/30/2009 | 2241 | | Velasco, Julian | Operating | 528.00 | | 41,609.50 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/13/2009 | 2261 | | Velasco, Julian | Operating | 396.00 | | 42,005.50 |
| Check | 02/20/2009 | 2291 | | Velasco, Julian | Operating | 360.00 | | 42,365.50 |
| Check | 02/27/2009 | 2307 | | Velasco, Julian | Operating | 360.00 | | 42,725.50 |
| Check | 03/06/2009 | 2343 | | Velasco, Julian | Operating | 360.00 | | 43,085.50 |
| Check | 03/13/2009 | 2350 | | Velasco, Julian | Operating | 360.00 | | 43,445.50 |
| Check | 03/20/2009 | 2372 | | Velasco, Julian | Operating | 360.00 | | 43,805.50 |
| Check | 03/27/2009 | 2401 | | Velasco, Julian | Operating | 360.00 | | 44,165.50 |
| Check | 04/03/2009 | 2423 | | Velasco, Julian | Operating | 360.00 | | 44,525.50 |
| Check | 04/10/2009 | 2441 | | Velasco, Julian | Operating | 0.00 | | 44,525.50 |
| Check | 04/17/2009 | 2452 | | Velasco, Julian | Operating | 378.00 | | 44,903.50 |
| Check | 04/17/2009 | 2471 | | Velasco, Julian | Operating | 432.00 | | 45,335.50 |
| Check | 01/02/2009 | 2132 | | Ventura, Jose | Operating | 304.00 | | 45,639.50 |
| Check | 01/09/2009 | 2151 | | Ventura, Jose | Operating | 304.00 | | 45,943.50 |
| Check | 01/16/2009 | 2167 | | Ventura, Jose | Operating | 416.00 | | 46,359.50 |
| Check | 01/23/2009 | 2192 | | Ventura, Jose | Operating | 320.00 | | 46,679.50 |
| Check | 01/30/2009 | 2206 | | Ventura, Jose | Operating | 400.00 | | 47,079.50 |
| Check | 02/06/2009 | 2242 | | Ventura, Jose | Operating | 400.00 | | 47,479.50 |
| Check | 02/13/2009 | 2282 | | Ventura, Jose | Operating | 320.00 | | 47,799.50 |
| Check | 02/20/2009 | 2292 | | Ventura, Jose | Operating | 384.00 | | 48,183.50 |
| Check | 02/27/2009 | 2308 | | Ventura, Jose | Operating | 320.00 | | 48,503.50 |
| Check | 03/06/2009 | 2339 | | Ventura, Jose | Operating | 320.00 | | 48,823.50 |
| Check | 03/13/2009 | 2351 | | Ventura, Jose | Operating | 320.00 | | 49,143.50 |
| Check | 03/20/2009 | 2373 | | Ventura, Jose | Operating | 416.00 | | 49,559.50 |
| Check | 03/27/2009 | 2402 | | Ventura, Jose | Operating | 448.00 | | 50,007.50 |
| Check | 04/03/2009 | 2424 | | Ventura, Jose | Operating | 480.00 | | 50,487.50 |
| Check | 04/10/2009 | 2442 | | Ventura, Jose | Operating | 0.00 | | 50,487.50 |
| Check | 04/17/2009 | 2451 | | Ventura, Jose | Operating | 368.00 | | 50,855.50 |
| Check | 04/17/2009 | 2472 | | Ventura, Jose | Operating | 380.00 | | 51,235.50 |
| Check | 01/02/2009 | 2133 | | Zep, Manuel | Operating | 256.00 | | 51,491.50 |
| **Total Contract Labor** | | | | | | | | 51,491.50 |
| **Electrical** | | | | | | | | |
| Check | 01/23/2009 | 2190 | | Tzep, Salvador (Sr.) | Operating | 40.14 | | 40.14 |
| **Total Electrical** | | | | | | 40.14 | 0.00 | 40.14 |
| **Equipment Rental** | | | | | | | | |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 04/09/2009 | 2590 | | Ferguson Enterprises, Inc | Operating | 363.90 | | 363.90 |
| Total Equipment Rental | | | | | | 363.90 | 0.00 | 363.90 |
| HVAC | | | | | | | | |
| Check | 04/08/2009 | 2411 | | Johnston Supply | Operating | 6,574.26 | | 6,574.26 |
| Check | 04/08/2009 | 2408 | | Wilmar | Operating | 3,505.88 | | 10,080.14 |
| Total HVAC | | | | | | 10,080.14 | 0.00 | 10,080.14 |
| Interior Painting | | | | | | | | |
| Check | 03/17/2009 | 2315 | | Sherwin Williams | Operating | 1,684.20 | | 1,684.20 |
| Total Interior Painting | | | | | | 1,684.20 | 0.00 | 1,684.20 |
| Janitorial Supplies | | | | | | | | |
| Check | 01/28/2009 | 2195 | | Home Depot | Operating | 800.00 | | 800.00 |
| Check | 02/17/2009 | 2272 | | Home Depot | Operating | 2,767.31 | | 3,567.31 |
| Check | 02/19/2009 | 2223 | | Home Depot | Operating | 200.00 | | 3,767.31 |
| Total Janitorial Supplies | | | | | | 3,767.31 | 0.00 | 3,767.31 |
| Landscaping | | | | | | | | |
| Check | 03/12/2009 | 2221 | | Action Sod of Miami | Operating | 3,387.19 | | 3,387.19 |
| Check | 02/27/2009 | 2302 | | Pire, Juleisa | Operating | 40.00 | | 3,427.19 |
| Check | 03/12/2009 | 2314 | | Power Mower Sales | Operating | 1,695.87 | | 5,123.06 |
| Total Landscaping | | | | | | 5,123.06 | 0.00 | 5,123.06 |
| Locks | | | | | | | | |
| Check | 02/17/2009 | 2273 | | Home Depot | Operating | 700.00 | | 700.00 |
| Check | 02/19/2009 | 2222 | | Home Depot | Operating | 700.00 | | 1,400.00 |
| Total Locks | | | | | | 1,400.00 | 0.00 | 1,400.00 |
| Miscellaneous | | | | | | | | |
| Check | 01/07/2009 | 2051 | | Cash | Operating | 200.00 | | 200.00 |
| Check | 01/07/2009 | 2060 | | Cash | Operating | 2,300.00 | | 2,500.00 |
| Check | 01/04/2009 | 2060 | | Cash | Operating | 2,000.00 | | 4,500.00 |
| Bill | 01/19/2009 | 96391 | | Coinmach Corporation - NY | Operating | 56.18 | | 4,556.18 |
| Check | 01/02/2009 | 2123 | | Cruz, Vilma | Operating | 40.00 | | 4,596.18 |
| Check | 01/09/2009 | 2141 | | Cruz, Vilma | Operating | 463.18 | | 5,059.36 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 01/16/2009 | 2157 | | Cruz, Vilma | Operating | 123.12 | | 5,182.46 |
| Check | 01/23/2009 | 2182 | | Cruz, Vilma | Operating | 99.67 | | 5,282.15 |
| Check | 01/30/2009 | 2215 | | Cruz, Vilma | Operating | 56.66 | | 5,338.81 |
| Check | 02/06/2009 | 2232 | | Cruz, Vilma | Operating | 360.03 | | 5,698.84 |
| Check | 02/13/2009 | 2252 | | Cruz, Vilma | Operating | 42.85 | | 5,741.69 |
| Check | 02/20/2009 | 2282 | | Cruz, Vilma | Operating | 172.07 | | 5,913.76 |
| Check | 02/27/2009 | 2299 | | Cruz, Vilma | Operating | 95.12 | | 6,008.88 |
| Check | 03/06/2009 | 2346 | | Cruz, Vilma | Operating | 23.00 | | 6,031.88 |
| Check | 03/13/2009 | 2323 | | Cruz, Vilma | Operating | 231.16 | | 6,263.04 |
| Check | 03/20/2009 | 2364 | | Cruz, Vilma | Operating | 131.41 | | 6,394.45 |
| Check | 03/27/2009 | 2391 | | Cruz, Vilma | Operating | 185.24 | | 6,579.69 |
| Check | 04/03/2009 | 2415 | | Cruz, Vilma | Operating | 491.95 | | 7,071.64 |
| Check | 04/10/2009 | 2433 | | Cruz, Vilma | Operating | 0.00 | | 7,071.64 |
| Check | 04/17/2009 | 2447 | | Cruz, Vilma | Operating | 436.79 | | 7,508.43 |
| Check | 04/17/2009 | 2463 | | Cruz, Vilma | Operating | 436.60 | | 7,945.03 |
| Check | 04/02/2009 | Phone | | M&T Credit Services | Operating | 462.29 | | 8,407.32 |
| Check | 04/20/2009 | | | M&T Credit Services | Operating | 462.29 | | 8,869.61 |
| Check | 01/28/2009 | 2199 | | Water Wise Pressure Cleaning | Operating | 200.00 | | 9,069.61 |
| Total Miscellaneous | | | | | | 9,069.61 | 0.00 | 9,069.61 |
| | | | | | | | | |
| Paints & Sundries | | | | | | | | |
| Check | 04/17/2009 | 2476 | | Pierson, Ron | Operating | 268.98 | | 268.98 |
| Total Paints & Sundries | | | | | | 268.98 | 0.00 | 268.98 |
| | | | | | | | | |
| Plumbing | | | | | | | | |
| Bill | 02/20/2009 | Late fee | | HD Supply Facilities Maintenance | Operating | 323.23 | | 323.23 |
| Total Plumbing | | | | | | 323.23 | 0.00 | 323.23 |
| | | | | | | | | |
| Window Repair | | | | | | | | |
| Bill | 01/31/2009 | 01/31/09 | | Lina Cortinas | Operating | 240.75 | | 240.75 |
| Total Window Repair | | | | | | 240.75 | 0.00 | 240.75 |
| | | | | | | | | |
| Repairs & Maintenance - Other | | | | | | | | |
| Check | 03/26/2009 | 2564 | | Paul Pallares | Operating | 1,450.00 | | 1,450.00 |
| Total Repairs & Maintenance - Other | | | | | | 1,450.00 | 0.00 | 1,450.00 |

| Type | Date | Num | Adj | Name | Class | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Repairs & Maintenance | | | | | | 131,150.02 | 0.00 | 131,150.02 |
| Shortfall-Deficit Funding | | | | | | | | |
| Check | 01/23/2009 | 2193 | | ProCom | Operating | 35,000.00 | | 35,000.00 |
| Total Shortfall-Deficit Funding | | | | | | 35,000.00 | 0.00 | 35,000.00 |
| Uncategorized Expenses | | | | | | | | |
| General Journa | 01/23/2009 | 294 | | Home Depot | Operating | | 5,135.27 | -5,135.27 |
| General Journa | 02/20/2009 | 298 | | Home Depot | Operating | | 5,135.27 | -10,270.54 |
| Check | 01/23/2009 | Wire | | Louis B. Swartz, Esq. | Operating | 5,135.27 | | -5,135.27 |
| Check | 02/20/2009 | Wire | | Louis B. Swartz, Esq. | Operating | 5,135.27 | | 0.00 |
| Total Uncategorized Expenses | | | | | | 10,270.54 | 10,270.54 | 0.00 |
| Total Expense | | | | | | 674,817.17 | 186,240.46 | 488,576.71 |
| Net Ordinary Income | | | | | | 674,817.17 | 186,240.46 | -488,576.71 |
| Net Income | | | | | | 674,817.17 | 186,240.46 | -488,576.71 |

# EXHIBIT "C"

**Residences at the Falls**

Rent Collection Worksheet

| Phase | BUILDING No. | UNIT No. | Floor | Address | State | Zip code | SIZE TYPE / FLOOR PLAN | UNIT TYPE | CURRENT TENANT NAME — LAST NAME | FIRST NAME | Developer Rental Inventory | SQUARE FEET (A/C) | SECURITY DEPOSIT | LEASE DATE | EXPIRATION DATE | Rent Potential | APRIL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BB | 102 | 1 | 14000 SW 90 AVE | FL | 33176 | 3-2 | Elm | BENITEZ | ALEIDA | OCCUPIED | 1200 | 1,100.00 | 07/01/08 | 10/31/09 | 1,800.00 | 1,800.00 | paid april |
| 1 | BB | 202 | 2 | 14000 SW 90 AVE | FL | 33176 | 3-2 | Elm | | | VACANT UNIT | 1200 | | | | 1,800.00 | | |
| 1 | CC | 104 | 1 | 13924 SW 90 AVE | FL | 33176 | 2-4-b | Cherry | RIOSSANCHEZ | MARLENE | OCCUPIED | 1000 | 825.00 | 11/01/08 | 10/31/09 | 1,225.00 | 825.00 | |
| 1 | CC | 105 | 1 | 13924 SW 90 AVE | FL | 33176 | 2-2 | Cherry | CASTELLON | CARLOS | OCCUPIED | 1000 | 800.00 | 04/01/07 | 03/31/10 | 1,800.00 | 300.00 | |
| 1 | CC | 202 | 2 | 13924 SW 90 AVE | FL | 33176 | 2-2 | Cherry | RIZZO/SANCHEZ | VERONICA | OCCUPIED | 1000 | 800.00 | 10/01/08 | 09/30/09 | 1,350.00 | 1,100.00 | |
| 1 | BB | 103 | 1 | 13918 SW 90 AVE | FL | 33176 | 2-1 | Ash | TICE | DANIEL | OCCUPIED | 800 | 850.00 | 09/01/07 | 08/31/10 | 1,200.00 | 850.00 | |
| 1 | BB | 104 | 1 | 13918 SW 90 AVE | FL | 33176 | 1-ish | Ash | ILLESAS | LAZARO | OCCUPIED | 800 | 800.00 | 09/01/07 | 08/31/09 | 1,800.00 | 650.00 | |
| 1 | BB | 105 | 1 | 13918 SW 90 AVE | FL | 33176 | 2-1 | Ash | VERVIN | JONATHAN, TRACY | OCCUPIED | 800 | 199.00 | 11/01/08 | 10/22/09 | 1,800.00 | 850.00 | |
| 1 | BB | 112 | 1 | 13918 SW 90 AVE | FL | 33176 | 2-1 | Birch | CHERIALE | | OCCUPIED | 800 | | | | 1,800.00 | | |
| 1 | DD | 104 | 1 | 13824 SW 90 AVE | FL | 33176 | D | Cherry | | | VACANT UNIT | 1000 | | | | 1,800.00 | | |
| 1 | DD | 105 | 1 | 13824 SW 90 AVE | FL | 33176 | 2-2 | Cherry | DOWN | | VACANT UNIT | 1000 | | | | 1,800.00 | | 100.00 |
| 1 | EE | 105 | 1 | 13918 SW 90 AVE | FL | 33176 | 2-2 | Cherry | | | VACANT UNIT | 1000 | | | | 1,800.00 | | |
| 1 | FF | 103 | 1 | 13874 SW 90 AVE | FL | 33176 | 2-1 | Birch | BENNETT | ANTONIO | OCCUPIED | 900 | 500.00 | 04/01/06 | 03/31/10 | 850.00 | 850.00 | 1/2 MONTH FREE |
| 1 | FF | 104 | 1 | 13874 SW 90 AVE | FL | 33176 | 2-1 | Birch | LOPEZ | GREGORY, LINDA | OCCUPIED | 900 | 900.00 | 09/21/08 | 09/21/09 | 850.00 | | APRIL FREE |
| 1 | FF | 105 | 1 | 13874 SW 90 AVE | FL | 33176 | 2-1 | Birch | BRAVI | | VACANT UNIT | 900 | 900.00 | 06/01/07 | 05/31/10 | 850.00 | 950.00 | |
| 1 | HH | 201 | 2 | 13850 SW 90 AVE | FL | 33176 | 3-2 | Elm | WILLIAMS | ANGELA | OCCUPIED | 1200 | 1,150.00 | 07/01/05 | 06/30/10 | 1,150.00 | 1,150.00 | BUFFER |
| 1 | HH | 206 | 2 | 13850 SW 90 AVE | FL | 33176 | 2-1 | Ash | SAENZ | GIOVANNA | OCCUPIED | 900 | 480.00 | 10/01/08 | 09/30/09 | 950.00 | | |
| 1 | HH | 105 | 1 | 13850 SW 90 AVE | FL | 33176 | 3-2 | Birch | HAZEL HURST | DORIS | OCCUPIED | 900 | | | | 1,800.00 | | |
| 1 | HH | 108 | 1 | 13850 SW 90 AVE | FL | 33176 | 2-1 | Birch | GONZALO | JULIO | OCCUPIED | 900 | 950.00 | 10/01/08 | 10/01/09 | 1,800.00 | 850.00 | 800.00 |
| 1 | HH | 110 | 1 | 13872 SW 90 AVE | FL | 33176 | 2-1 | Birch | BOHLER | MELISSA | OCCUPIED | 900 | 950.00 | 04/06/07 | 04/13/09 | 1,800.00 | | |
| 1 | HH | 112 | 1 | 13872 SW 90 AVE | FL | 33176 | 2-1 | Birch | PHILLIS | TAMEKA | OCCUPIED | 900 | | | | 1,000.00 | | |
| 1 | GG | 103 | 1 | 13860 SW 90 AVE | FL | 33176 | D | Cherry | | | VACANT UNIT | 1000 | | | | 1,800.00 | | |
| 1 | GG | 104 | 1 | 13860 SW 90 AVE | FL | 33176 | 2-1 | Birch | ISRAD | ANTONIO | OCCUPIED | 900 | 1,100.00 | 11/14/08 | | 975.00 | 975.00 | |
| 1 | GG | 105 | 1 | 13860 SW 90 AVE | FL | 33176 | 2-1 | Birch | | | VACANT UNIT | 900 | | | | 975.00 | | |
| 1 | GG | 108 | 1 | 13860 SW 90 AVE | FL | 33176 | 2-1 | Birch | DOWN | | VACANT UNIT | 900 | DOWN | | | 975.00 | | |
| 1 | FF | 106 | 1 | 13884 SW 90 AVE | FL | 33176 | 2-1 | Ash | HARSHA BHAI | NAYYAN, SHILPA | OCCUPIED | 900 | 500.00 | 01/25/10 | | 1,800.00 | 800.00 | |
| 1 | FF | 108 | 1 | 13884 SW 90 AVE | FL | 33176 | 2-1 | Ash | LABORDE | GABRIEL | OCCUPIED | 900 | 820.00 | 07/01/08 | 06/20/09 | 1,800.00 | 800.00 | |
| 1 | FF | 110 | 1 | 13884 SW 90 AVE | FL | 33176 | 2-1 | Ash | MARTINEZ | ELAINE | OCCUPIED | 900 | 500.00 | 01/20/10 | | 1,800.00 | 800.00 | |
| 1 | FF | 113 | 1 | 13884 SW 90 AVE | FL | 33176 | 1-1 | Ash | DE LIMA | AMANDA | OCCUPIED | 800 | 400.00 | 10/01/08 | 09/30/09 | 800.00 | 825.00 | |
| 1 | JJ | 104 | 1 | 13864 SW 90 AVE | FL | 33176 | 1-1 | Ash | | | VACANT UNIT | 800 | | | | 1,800.00 | | |
| 1 | JJ | 105 | 1 | 13864 SW 90 AVE | FL | 33176 | 3-2 | Elm | ANGLIN | ANGELA | OCCUPIED | 1200 | 850.00 | 04/01/08 | 03/31/10 | 1,800.00 | 1,150.00 | |
| 1 | JJ | 108 | 1 | 13862 SW 90 AVE | FL | 33176 | 1-1 | Ash | NO FRESNO STOVE | | VACANT UNIT | 800 | | | | 800.00 | | |
| 1 | JJ | 110 | 1 | 13862 SW 90 AVE | FL | 33176 | 1-1 | Ash | ANNIE, MICHEL | | OCCUPIED | 800 | 1,100.00 | 10/01/09 | | 800.00 | | |
| 1 | JJ | 111 | 1 | 13862 SW 90 AVE | FL | 33176 | 1-1 | Ash | GARCIA | | VACANT UNIT | 800 | 500.00 | 09/30/09 | | 800.00 | | |
| 1 | JJ | 113 | 1 | 13862 SW 90 AVE | FL | 33176 | 1-1 | Ash | GEORGE, REEPHER | SUNSHINE | OCCUPIED | 1200 | 1,200.00 | 12/01/09 | | 1,200.00 | 1,200.00 | |
| 1 | JJ | 201 | 2 | 13866 SW 90 AVE | FL | 33176 | 3-2 | Elm | HERNANDEZ | OLGA, IVREE | OCCUPIED | 1200 | 500.00 | 12/01/09 | | 800.00 | 800.00 | |
| 1 | JJ | 202 | 2 | 13866 SW 90 AVE | FL | 33176 | 1-1 | Ash | WEISS | ALEXANDER | OCCUPIED | 800 | 420.00 | 06/01/08 | 07/01/09 | 800.00 | 800.00 | |
| 1 | JJ | 210 | 2 | 13866 SW 90 AVE | FL | 33176 | 1-1 | Ash | PERPIGNAND | OLGA | OCCUPIED | 800 | 630.00 | 07/21/08 | 07/21/09 | 800.00 | 800.00 | |
| 1 | JJ | 212 | 2 | 13862 SW 90 AVE | FL | 33176 | 3-2 | Ash | GURIYNE | GUILLAUME | OCCUPIED | 800 | 420.00 | 12/31/09 | | 800.00 | 800.00 | |
| 1 | KK | 216 | 2 | 13860 SW 90 AVE | FL | 33176 | 1-1 | Elm | HERIS | WILSON | OCCUPIED | 800 | 800.00 | 02/01/07 | 12/31/09 | 800.00 | 800.00 | 800.00 |
| 1 | KK | 103 | 1 | 13600 SW 90 AVE | FL | 33176 | 1-1 | Ash | FERNANDEZ | CARLOS | OCCUPIED | 800 | 500.00 | 01/20/10 | | 800.00 | | |
| 1 | KK | 103 | 1 | 13600 SW 90 AVE | FL | 33176 | 1-1 | Ash | REYES | JOSE, ANGELA | VACANT UNIT | 800 | 500.00 | | | | 800.00 | |

# Residences at the Falls

## Rent Collection Worksheet

| Phase | BUILDING No. | UNIT No. | Floor | Address | State | Zip code | FLOOR PLAN SIZE TYPE | UNIT TYPE | CURRENT TENANT NAME LAST NAME | FIRST NAME | Developer Rental Inventory | SQUARE FEET (A/C) | SECURITY DEPOSIT | LEASE DATE | EXPIRATION DATE | Rent Potential | APRIL | MARCH FREE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | KK | 204 | 2 | 13860 SW 90 AVE | FL | 33176 | 1:1 | Ash | JUANA | DE LA ROSA | OCCUPIED | 1000 | $ 850.00 | 12/01/08 | 02/28/09 | $ 850.00 | $ 850.00 | |
| 2 | KK | 203 | 2 | 13860 SW 90 AVE | FL | 33176 | 1:1 | Cherry | MOYER | TONY | OCCUPIED | 1000 | $ 950.00 | 04/01/05 | 03/31/09 | $ 950.00 | $ 950.00 | |
| 2 | KK | 202 | 1 | 13866 SW 90 AVE | FL | 33176 | 1:1 | Ash | VILLANUEVA | TOMAS | OCCUPIED | 1000 | $ 500.00 | 11/01/05 | 10/31/09 | $ 1,000.00 | $ 1,000.00 | |
| 2 | KK | 201 | 1 | 13868 SW 90 AVE | FL | 33176 | D | Ash | VACANT UNIT | | VACANT UNIT | 800 | | | | $ 1,000.00 | $ 1,000.00 | |
| MM | | 106 | 1 | 13868 SW 90 AVE | FL | 33176 | 1:1 | Ash | WELLS | BART | OCCUPIED | 800 | $ 850.00 | 04/06/07 | 04/16/09 | $ 850.00 | $ 850.00 | |
| LL | | 102 | 1 | 13868 SW 90 AVE | FL | 33176 | 2:1 | Birch | GOMEZ | MARLENE | OCCUPIED | 1200 | $ 500.00 | 07/07/06 | | $ 1,100.00 | $ 1,100.00 | |
| LL | | 101 | 1 | 13868 SW 90 AVE | FL | 33176 | 2:1 | Birch | VACANT UNIT | | VACANT UNIT | 1200 | | | | | | |
| 1 | | 112 | 1 | 13927 SW 90 AVE | FL | 33176 | 2:1 | Birch | GRAHAM | PATRICK/KATHLEEN | OCCUPIED | 900 | $ 500.00 | 11/01/04 | | $ 1,000.00 | $ 1,000.00 | |
| 1 | | 111 | 1 | 13925 SW 90 AVE | FL | 33176 | 2:1 | Birch | FELLOWSHIP HOUSE | | OCCUPIED | 900 | | 11/01/04 | | $ 1,000.00 | $ 1,000.00 | |
| 1 | | 110 | 1 | 13925 SW 90 AVE | FL | 33176 | 2:2 | Cherry | FELLOWSHIP HOUSE | | OCCUPIED | 1000 | | 11/01/04 | | $ 1,100.00 | $ 1,100.00 | |
| 1 | | 108 | 1 | 13927 SW 90 AVE | FL | 33176 | 2:1 | Cherry | VACANT UNIT | DOWN STORAGE | VACANT UNIT | 1000 | $ 1,200.00 | | | | | |
| 1 | | 106 | 1 | 13923 SW 90 AVE | FL | 33176 | 1:1 | Cherry | DOWN STORAGE | | VACANT UNIT | 1000 | | | | | | |
| 2 | A | 211 | 3 | 13923 SW 90TH AVE | FL | 33176 | 1:Jan | Ash | VACANT UNIT | STORAGE | VACANT UNIT | 800 | | | | | | |
| 2 | | 211 | 3 | 13923 SW 90 AVE | FL | 33176 | 2:2 | Cherry | GALLEGOS | JOSE LUIS | OCCUPIED | 1000 | $ 1,200.00 | 10/01/08 | 09/30/09 | $ 1,100.00 | $ 1,100.00 | |
| 2 | | 209 | 3 | 13923 SW 90 AVE | FL | 33176 | 2:2 | Cherry | PERLA | AUGUSTO, JESSICA | OCCUPIED | 1000 | $ 1,100.00 | 12/01/08 | 01/15/09 | $ 1,000.00 | $ 1,000.00 | |
| A | | 214 | 2 | 13821 SW 90 AVE | FL | 33176 | 2:1 | Elm | VACANT UNIT | ANNA | VACANT UNIT | 900 | | | | $ 950.00 | $ 950.00 | |
| A | | 213 | 2-Feb | 13823 SW 90 AVE | FL | 33176 | 1:1 | Birch | VACANT UNIT | | VACANT UNIT | 900 | | | | $ 950.00 | $ 950.00 | |
| 2 | | 216 | 1:1 | 13821 SW 90 AVE | FL | 33176 | 1:1 | Cherry | MARTIN | MARK J | OCCUPIED | 800 | $ 774.00 | 02/14/09 | 02/13/10 | $ 800.00 | $ 800.00 | |
| 2 | | 211 | | 13825 SW 90 AVE | FL | 33176 | 1:1 | Ash | STOVER, RILEY | CLARE, MELANIE | OCCUPIED | 800 | $ 1,100.00 | 03/30/10 | | $ 800.00 | $ 800.00 | |
| 2 | | 208 | | 13823 SW 90 AVE | FL | 33176 | 2:2 | Cherry | GARNETT | JUAN | OCCUPIED | 1000 | $ 1,250.00 | 06/03/07 | | $ 900.00 | $ 900.00 | |
| 2 | | 205 | | 13825 SW 90 AVE | FL | 33176 | 1:1 | Elm | BHATTI | PARESH | OCCUPIED | 800 | $ 310.00 | 12/13/07 | 03/31/09 | $ 825.00 | $ 825.00 | |
| 2 | | 203 | | 13825 SW 90 AVE | FL | 33176 | 1:1 | Ash | RENIERO | ANDREA, TIFFANY | OCCUPIED | 800 | 3/10/1902 | 04/01/08 | 09/11/09 | $ 800.00 | $ 800.00 | |
| 2 | | 202 | | 13827 SW 90 AVE | FL | 33176 | 2:1 | Cherry | BALADRAN | PAT | OCCUPIED | 800 | $ 625.00 | | | $ 880.00 | $ 880.00 | |
| 2 | | 201 | | 13827 SW 90 AVE | FL | 33176 | 2:2 | Cherry | SANDOVAL | HERNANDO | OCCUPIED | 800 | $ 850.00 | 07/01/08 | 07/31/09 | $ 800.00 | $ 800.00 | |
| 1 | | 107 | | 13921 SW 90 AVE | FL | 33176 | D | Birch | VACANT UNIT | | VACANT UNIT | 900 | | | | | | |
| 1 | | 105 | | 13921 SW 90 AVE | FL | 33176 | 1:1 | Cherry | FRANCO, MENDEZ | JUAN CARLOS, CALB | OCCUPIED | 800 | $ 850.00 | 01/17/09 | 01/16/10 | $ 1,100.00 | $ 1,100.00 | |
| 2 | | 104 | | 13917 SW 90 AVE | FL | 33176 | 1:1 | Cherry | FREYRE | SILVIA | OCCUPIED | 800 | | 03/30/10 | | $ 850.00 | $ 850.00 | |
| 2 | | 103 | | 13915 SW 90 AVE | FL | 33176 | 1:1 | Model | MCGOVERN | JOSEPH | OCCUPIED | 800 | $ 800.00 | 09/30/09 | | $ 900.00 | $ 900.00 | |
| B | | 114 | | 13915 SW 90 AVE | FL | 33176 | 1:1 | Ash | ARLEINE | | OCCUPIED | 800 | $ 450.00 | 11/01/04 | | $ 800.00 | $ 800.00 | |
| B | | 113 | | 13915 SW 90 AVE | FL | 33176 | D | Model | | SALES | | 800 | | 11/01/04 | | | | |
| B | | 112 | | 13917 SW 90 AVE | FL | 33176 | 1:1 | Ash | VACANT UNIT | | VACANT UNIT | 800 | | | | | | |
| B | | 111 | | 13917 SW 90 AVE | FL | 33176 | 1:1 | Cherry | HERALD | | VACANT UNIT | 800 | | | | | | |
| 2 | | 110 | | 13915 SW 90 AVE | FL | 33176 | 1:1 | Ash | COLLINS | ANTHONY, GUMAN | OCCUPIED | 800 | $ 800.00 | 04/03/09 | 04/02/10 | $ 800.00 | $ 800.00 | |
| 2 | | 108 | | 13913 SW 90 AVE | FL | 33176 | 1:1 | Ash | HOYOS | | OCCUPIED | 800 | $ 800.00 | 10/20/08 | 10/31/09 | $ 800.00 | $ 800.00 | |
| B | | 214 | | 13911 SW 90 AVE | FL | 33176 | 1:1 | Ash | NERREDA, CORZO | MONICA, ARIEL | OCCUPIED | 800 | $ 800.00 | 01/15/09 | 12/31/09 | $ 825.00 | $ 825.00 | |
| B | | 213 | | 14003 SW 90 AVE | FL | 33176 | 1:1 | Ash | PEREZ | PEREZ, CLARA | OCCUPIED | 800 | $ 1,100.00 | 04/01/09 | 11/30/09 | $ 800.00 | $ 800.00 | |
| B | | 212 | | 13915 SW 90 AVE | FL | 33176 | 1:1 | Ash | GOMEZ | CARMINA | OCCUPIED | 800 | $ 500.00 | 04/01/09 | 03/31/10 | $ 800.00 | $ 800.00 | |
| B | | 207 | | 14003 SW 90 AVE | FL | 33176 | 1:1 | Ash | QUART | ADOLFO E. | OCCUPIED | 800 | $ 500.00 | 03/31/10 | | $ 600.00 | $ 600.00 | |
| 2 | | 209 | | 13915 SW 90 AVE | FL | 33176 | 1:1 | Ash | DIEGO | MELISSA | OCCUPIED | 800 | $ 800.00 | 05/12/08 | 11/30/09 | $ 625.00 | $ 625.00 | |
| 2 | | 208 | | 14003 SW 90 AVE | FL | 33176 | 1:1 | Ash | CABELL | CYNTHIA | OCCUPIED | 800 | $ 800.00 | 12/15/08 | 12/15/09 | $ 800.00 | $ 800.00 | |
| B | | 211 | | 14003 SW 90 AVE | FL | 33176 | 1:1 | Ash | ROMANSKY | SANFORD | OCCUPIED | 800 | $ 800.00 | 08/21/08 | 11/30/09 | $ 800.00 | $ 800.00 | |
| B | | 210 | | 13915 SW 90 AVE | FL | 33176 | 1:1 | McKenzie | GRACE | | OCCUPIED | 800 | $ 800.00 | 10/01/08 | 09/30/09 | $ 800.00 | $ 800.00 | |
| B | | 206 | | 14003 SW 90 AVE | FL | 33176 | 1:1 | Ash | McKenzie | MICHAEL E. | OCCUPIED | 800 | $ 190.00 | 04/28/08 | 04/28/09 | $ 850.00 | $ 850.00 | |
| C | | 101 | | 14001 SW 90 AVE | FL | 33176 | D | Ash | VACANT UNIT | DOWN | VACANT UNIT | 800 | | | | | | |

# Residences at the Falls

## Rent Collection Worksheet

| Phase | BUILDING No. | UNIT No. | Floor | Address | State | Zip code | SIZE / TYPE FLOOR PLAN | UNIT TYPE | CURRENT TENANT NAME LAST NAME | FIRST NAME | Developer Rental Inventory | SQUARE FEET (A/C) | SECURITY DEPOSIT | LEASE DATE | EXPIRATION DATE | Rent Potential | APRIL | MARCH FREE / APRIL FREE / MARCH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 2 | 107 | 2 | 14011 SW 98 AVE | FL | 33176 | 1-1 | Ash | VILLALOBOS | MICHAEL, ANDREA | | 800 | | 11/10/08 | 11/09/09 | $ 800.00 | $ 800.00 | $ 800.00 |
| F | 2 | 201 | 2 | 14003 SW 98 AVE | FL | 33176 | 1-1 | Ash | ANNETT | SOFIA | | 800 | | 08/01/08 | 07/31/09 | $ 600.00 | $ 600.00 | $ 600.00 |
| D | 2 | 202 | 2 | 14003 SW 98 AVE | FL | 33176 | 2-1 | Ash | VACANT UNIT | | 590 | 800 | | | | | | |
| C | 2 | 102 | 1 | 14003 SW 98 AVE | FL | 33176 | 1-1 | Ash | VENTURA | DEAKTOR | | 800 | | 04/01/09 | 03/30/10 | | | |
| C | 2 | 103 | 1 | 14003 SW 98 AVE | FL | 33176 | 1-1 | Ash | JOSE | DEAKTOR | | 800 | | 03/06/09 | 03/06/10 | | | |
| C | 2 | 104 | 1 | 14001 SW 98 AVE | FL | 33176 | 1-1 | Ash | ACOSTA | ISABEL | | 800 | 500.00 | 04/01/09 | 03/06/10 | $ 800.00 | $ 800.00 | $ 800.00 |
| C | 2 | 203 | 2 | 14001 SW 98 AVE | FL | 33176 | 2-1 | Ash | VACANT UNIT | | | 1200 | | | | | | |
| O | 2 | 207 | 2 | 14013 SW 98 AVE | FL | 33176 | 2-1 | Ash | CEPHAS | MARCHELLE R. | | 1200 | 1,250.00 | 10/01/08 | 09/30/09 | | | |
| O | 2 | 108 | 1 | 14013 SW 98 AVE | FL | 33176 | 1-1 | Broh | VACANT UNIT | | | 800 | 400.00 | 10/01/08 | 09/30/09 | | | |
| O | 2 | 201 | 2 | 14011 SW 98 AVE | FL | 33176 | 2-1 | Broh | MODEL | | | 1200 | 500.00 | 10/07/07 | 09/06/09 | | | |
| O | 2 | 102 | 1 | 14011 SW 98 AVE | FL | 33176 | 1-1 | Broh | MAUREEN | | | 900 | 950.00 | 01/07/07 | 07/26/09 | | | |
| O | 2 | 208 | 2 | 14011 SW 98 AVE | FL | 33176 | 2-1 | Broh | DINNIT | CHARLOTTE | | 900 | 1,000.00 | 07/21/08 | 07/21/09 | | | |
| O | 2 | 105 | 1 | 14011 SW 98 AVE | FL | 33176 | 1-1 | Broh | ARIAS | JANETT | | 900 | 1,000.00 | 07/01/08 | 06/31/09 | | | |
| O | 2 | 106 | 1 | 14013 SW 98 AVE | FL | 33176 | 1-1 | Broh | WILLIAM | FRANCINA-JONES | | 1200 | 1,250.00 | 01/01/08 | 12/31/09 | | | |
| O | 2 | 208 | 2 | 14013 SW 98 AVE | FL | 33176 | 3-2 | Elm | VACANT UNIT | | | 1200 | | | | | | |
| O | 2 | 204 | 2 | 14011 SW 98 AVE | FL | 33176 | 2-1 | Elm | JAGUAR | INGRID | | 900 | 500.00 | 04/01/09 | 03/09/09 | | | |
| O | 2 | 205 | 2 | 14011 SW 98 AVE | FL | 33176 | 2-1 | Elm | ROBLES | MAUREEN | | 900 | 500.00 | 10/01/07 | 09/09/09 | | | |
| O | 2 | 206 | 2 | 14011 SW 98 AVE | FL | 33176 | 3-2 | Elm | VACANT UNIT | | | 1200 | | | | | | |
| O | 2 | 206 | 2 | 14013 SW 98 AVE | FL | 33176 | 3-2 | M | LEWIS DYER | MARIA | | 900 | 1,000.00 | 10/07/07 | 2/26/09 | | | |
| O | 2 | 203 | 2 | 14013 SW 98 AVE | FL | 33176 | 3-2 | Elm | ESCOBAR | STEPHANIE | | 900 | 620.00 | 08/07/07 | 04/28/10 | | | |
| N | 2 | 201 | 2 | 14013 SW 98 AVE | FL | 33176 | 3-2 | Broh | TERESA | CARLOS, JOSEFA | | 1200 | 1,200.00 | 04/01/08 | 03/31/09 | | | |
| N | 2 | 102 | 1 | 13909 SW 98 AVE | FL | 33176 | 1-1 | Ash | VACANT UNIT | | | 800 | | | | | | |
| N | 2 | 103 | 1 | 13909 SW 98 AVE | FL | 33176 | 1-1 | Ash | JONES | JODY-ANN | | 900 | 825.00 | 09/07/07 | 12/01/09 | | | |
| N | 2 | 104 | 1 | 13909 SW 98 AVE | FL | 33176 | 1-1 | Ash | AGUILERA | KATHY | | 900 | 500.00 | 08/08/07 | 12/31/09 | | | |
| E | 2 | 106 | 1 | 13909 SW 98 AVE | FL | 33176 | 1-1 | Ash | ABDIEL, KAREN | | | 900 | 500.00 | 08/20/07 | 12/31/09 | | | |
| E | 2 | 107 | 1 | 13907 SW 98 AVE | FL | 33176 | 1-1 | Ash | ARNOLD | DANIEL | | 900 | 500.00 | 09/31/07 | 09/30/09 | | | |
| E | 2 | 108 | 1 | 13907 SW 98 AVE | FL | 33176 | 1-1 | Ash | KATHY | | | 900 | 500.00 | 08/20/07 | 03/31/09 | | | |
| E | 2 | 106 | 1 | 13905 SW 98 AVE | FL | 33176 | 2-1 | Broh | AULLINO | MARIO, ELIZABETH | | 900 | 1,100.00 | 11/01/08 | 01/31/09 | | | |
| E | 2 | 107 | 1 | 13907 SW 98 AVE | FL | 33176 | 2-1 | Broh | BILARIO | LORNA | | 900 | 500.00 | 08/08/08 | 10/31/09 | | | |
| E | 2 | 108 | 1 | 13905 SW 98 AVE | FL | 33176 | 2-1 | Broh | BLACK | KATIE | | 900 | 520.00 | 05/01/07 | 05/31/09 | | | |
| E | 2 | 109 | 1 | 13905 SW 98 AVE | FL | 33176 | 2-1 | Broh | BAEZ | LORNA | | 900 | 500.00 | 02/01/08 | 02/31/09 | | | |
| E | 2 | 110 | 1 | 13903 SW 98 AVE | FL | 33176 | 2-Feb | Cherry | RODRIGUEZ | ELIZABETH | | 900 | 500.00 | 03/01/08 | 02/28/10 | | | |
| E | 2 | 112 | 1 | 13905 SW 98 AVE | FL | 33176 | 2-1 | Cherry | JOSE | | | 900 | 1,250.00 | 01/01/09 | 01/01/09 | | | |
| E | 2 | 115 | 1 | 13905 SW 98 AVE | FL | 33176 | 1-1 | Broh | MARIA | | | 800 | 500.00 | 03/09/08 | 03/01/09 | | | |
| E | 2 | 116 | 1 | 13905 SW 98 AVE | FL | 33176 | 1-1 | Broh | BEDY OBA | CATHERINE, BYONN | | 900 | 530.00 | 09/07/07 | 08/31/09 | | | |
| N | 2 | 117 | 1 | 13905 SW 98 AVE | FL | 33176 | 1-1 | Broh | WONG | DAISY | | 900 | 150.00 | 02/01/09 | 02/28/09 | | | |
| N | 2 | 118 | 1 | 13903 SW 98 AVE | FL | 33176 | 1-1 | Ash | TEEP | RUFINO | | 800 | | 09/01/07 | 12/31/09 | | | |
| N | 2 | 119 | 1 | 13903 SW 98 AVE | FL | 33176 | 1-1 | Ash | VACANT UNIT | | | 900 | | | | | | |
| N | 2 | 215 | 2 | 13901 SW 98 AVE | FL | 33176 | 1-1 | Ash | ZOILA, VALERIE | | | 900 | 400.00 | 07/01/08 | 07/01/09 | | | |
| D | 2 | 216 | 2 | 13903 SW 98 AVE | FL | 33176 | 1-1 | Ash | HORNE | BETTY | | 800 | 350.00 | 10/08/08 | 04/30/09 | | | |
| D | 2 | 218 | 2 | 13903 SW 98 AVE | FL | 33176 | 1-1 | Ash | ANGLO | LEGREE | | 800 | | 12/01/07 | 12/31/09 | | | |
| D | 2 | 207 | 2 | 13907 SW 98 AVE | FL | 33176 | 2-1 | Broh | LOPEZ | CARMEN | | 900 | 400.00 | 10/01/08 | 10/31/09 | | | |
| D | 2 | 208 | 2 | 13907 SW 98 AVE | FL | 33176 | 2-1 | Broh | MARDO | 4ORATORI | | 900 | 400.00 | 11/10/08 | 08/31/09 | | | |
| D | 2 | 209 | 2 | 13905 SW 98 AVE | FL | 33176 | 2-1 | Broh | VACANT UNIT | | | 900 | | | | | | |
| D | 2 | 201 | 2 | 13905 SW 98 AVE | FL | 33176 | 2-1 | D | DOWN | | | 1000 | 1,100.00 | 06/15/08 | 12/15/09 | | | |
| D | 2 | 202 | 2 | 13901 SW 98 AVE | FL | 33176 | 1-1 | Beth | FOSTER | LAURA | | 800 | 850.00 | 05/07/07 | 2/28/09 | | | |
| D | 2 | 104 | 1 | 13901 SW 98 AVE | FL | 33176 | 1-1 | Beth | VACANT UNIT | | | 800 | | | | | | |
| D | 2 | 105 | 1 | 13855 SW 98 AVE | FL | 33176 | 1-1 | Ash | HASEM | HARIVAN, MICHAEL | | 800 | 350.00 | 10/01/07 | 02/28/10 | | | |
| D | 2 | 108 | 1 | 13855 SW 98 AVE | FL | 33176 | 3-2 | Beth | BERNUDEZ | ANGELA | | 1200 | 1,000.00 | 12/01/08 | 11/30/09 | | | |
| D | 2 | 109 | 1 | 13855 SW 98 AVE | FL | 33176 | 1-1 | Broh | DOWN | NEIL, MICHEL | | 800 | 400.00 | 12/01/08 | 12/31/09 | | | |
| F | 2 | 111 | 1 | 13855 SW 98 AVE | FL | 33176 | 3-2 | Elm | VACANT UNIT | | | 1200 | | | | | | |
| F | 2 | 202 | 2 | 13855 SW 98 AVE | FL | 33176 | 1-1 | Ash | BARTON | MATTHEW, CARLA | | 800 | | 11/10/08 | 11/30/09 | | | |
| F | 2 | 203 | 2 | 13855 SW 98 AVE | FL | 33176 | 1-1 | Broh | PEREA | CAMILO | | 800 | 500.00 | 06/25/07 | 06/25/09 | | | |
| F | 2 | 205 | 2 | 13855 SW 98 AVE | FL | 33176 | 1-1 | Ash | CRUZ, LOPEZ | CARLOS, ROSA | | 800 | 500.00 | 01/23/10 | 01/23/10 | | | |
| F | 2 | 206 | 2 | 13855 SW 98 AVE | FL | 33176 | 1-an | Ash | PASCUAL | DEAKTOR EMP | | 800 | 500.00 | | | | | |

**Residences at the Falls**

**Rent Collection Worksheet**

| Phase | BUILDING No. | UNIT No. | Floor | Address | State | Zip code | FLOOR PLAN SIZE | TYPE | UNIT TYPE | LAST NAME | FIRST NAME | Developer Rental Inventory | SQUARE FEET (A/C) | SECURITY DEPOSIT | LEASE DATE | EXPIRATION DATE | Rent Potential | APRIL | MARCH FREE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 207 | 2 | 1-1 | 13053 SW 90 AVE | FL | 33176 | 1-1 | Ash | DEGRACIA | CHARLES | | OCCUPIED | 800 | | | | $ | $ 877.00 | $ 877.00 |
| 2 | 210 | 2 | 1-1 | 13055 SW 90 AVE | FL | 33176 | | Elm | DOWN | | | VACANT UNIT | 800 | | | | $ | | |
| 2 | 210 | 1 | 1-1 | 13055 SW 90 AVE | FL | 33176 | | Elm | VACANT UNIT | | | VACANT UNIT | 800 | | | | $ | | |
| 2 | 212 | 2 | 1-1 | 13085 SW 90 AVE | FL | 33176 | 3-2 | Elm | VELASCO | MARIA, DENNIS | | OCCUPIED | 1200 | 225.00 | | | $ | $ 1,200.00 | $ 1,200.00 |
| 2 | 212 | 1 | 1-1 | 13085 SW 90 AVE | FL | 33176 | 3-2 | Birch | VACANT UNIT | | | VACANT UNIT | 1200 | | | | $ | | |
| 2 | 208 | 2 | 2-1 | 13085 SW 90 AVE | FL | 33176 | 2-1 | Birch | HERNANDEZ | OSCAR, MARIA | | OCCUPIED | 900 | 975.00 | 09/20/07 | 09/20/09 | $ | $ 975.00 | $ 975.00 |
| 2 | 204 | 2 | 2-1 | 13083 SW 90 AVE | FL | 33176 | 2-1 | Birch | VACANT UNIT | | | VACANT UNIT | 900 | | | | $ | | |
| 2 | 204 | 1 | 2-1 | 13083 SW 90 AVE | FL | 33176 | D | Cherry | GUTHRIE | | | OCCUPIED | 900 | 950.00 | 06/01/08 | 12/01/08 | $ | $ 950.00 | $ 950.00 |
| 2 | 209 | 2 | 2-2 | 13083 SW 90 AVE | FL | 33176 | 2-2 | Cherry | KERN | KEVIN K | | OCCUPIED | 1000 | 350.00 | 04/05/05 | 04/30/10 | $ | $ 1,050.00 | $ 1,050.00 |
| 2 | 208 | 1 | 2-2 | 13083 SW 90 AVE | FL | 33176 | 2-2 | Elm | KERN | KATHERINE M, & MICA | | OCCUPIED | 1000 | | | | $ | | |
| 2 | 204 | 2 | 2-1 | 13081 SW 90 AVE | FL | 33176 | | Elm | VACANT UNIT | | | VACANT UNIT | 800 | | | | $ | | |
| 2 | 207 | 1 | 2-1 | 13081 SW 90 AVE | FL | 33176 | 2-1 | Birch | WARRENBURG | | | OCCUPIED | 900 | | 11/22/08 | 11/22/09 | $ | $ 1,000.00 | $ 1,000.00 |
| 2 | 201 | 2 | 2-1 | 13001 SW 90 AVE | FL | 33176 | 2-1 | Birch | CHERRA | CLAUDIA | | OCCUPIED | 900 | 1,000.00 | | | $ | $ 1,000.00 | $ 1,000.00 |
| 2 | 202 | 1 | 2-1 | 13001 SW 90 AVE | FL | 33176 | 2-1 | Birch | CHRISTMAN | GARIDAD C. | | OCCUPIED | 800 | 950.00 | 01/02/09 | 01/02/10 | $ | $ 950.00 | $ 950.00 |
| 2 | 110 | 1 | 3-2 | 13811 SW 90 AVE | FL | 33176 | 3-2 | Cherry | CHAXON | ANA, M | | OCCUPIED | 1200 | | | | $ | $ 1,200.00 | $ 1,200.00 |
| 2 | 102 | 1 | 2-1 | 13813 SW 90 AVE | FL | 33176 | 2-1 | Elm | VACANT UNIT | | | VACANT UNIT | 900 | | | | $ | | |
| 2 | 104 | 1 | 2-1 | 13803 SW 90 AVE | FL | 33176 | 2-1 | Birch | TAMAYO | MARIA | | OCCUPIED | 900 | 500.00 | 12/01/08 | | $ | $ 1,200.00 | $ 1,200.00 |
| 2 | 101 | 1 | 2-1 | 13813 SW 90 AVE | FL | 33176 | 2-1 | Birch | LATOUR | JANET, ANGEL | | OCCUPIED | 900 | 500.00 | 06/01/08 | 12/01/08 | $ | $ 950.00 | $ 975.00 |
| 2 | 102 | 1 | 2-1 | 13813 SW 90 AVE | FL | 33176 | D | Birch | VACANT UNIT | | | VACANT UNIT | 900 | | | | $ | | |
| 2 | 101 | 1 | 2-1 | 13811 SW 90 AVE | FL | 33176 | 2-1 | Birch | MENDEZ | CARMEN, JOSE | | OCCUPIED | 900 | 950.00 | 06/01/09 | 12/01/09 | $ | $ 950.00 | $ 950.00 |
| 2 | 204 | 2 | 2-2 | 13811 SW 90 AVE | FL | 33176 | 2-2 | Birch | VACANT UNIT | | | VACANT UNIT | 1000 | | | | $ | | |
| 2 | 107 | 1 | 2-1 | 13811 SW 90 AVE | FL | 33176 | 2-1 | Cherry | CORREA | JENNIFER, JOHN | | OCCUPIED | 900 | 1,100.00 | 03/13/09 | 03/13/10 | $ | $ 1,100.00 | $ 1,100.00 |
| 2 | 208 | 2 | 2-2 | 13811 SW 90 AVE | FL | 33176 | 2-2 | Cherry | LAGUERRE | MELISSA | | OCCUPIED | 1000 | 600.00 | 02/27/08 | 03/13/10 | $ | $ 1,100.00 | $ 1,100.00 |
| 2 | 211 | 1 | 2-2 | 13811 SW 90 AVE | FL | 33176 | 2-2 | Elm | CORREA | JONATHAN | | OCCUPIED | 1000 | 600.00 | 03/13/09 | 03/13/10 | $ | $ 1,100.00 | $ 1,100.00 |
| 2 | 212 | 2 | 3-2 | 13821 SW 90 AVE | FL | 33176 | 3-2 | Elm | SCHUMACHER | ANDRES S | | OCCUPIED | 1200 | 199.00 | 01/09/07 | 11/05/08 | $ | $ 1,200.00 | $ 1,200.00 |
| 2 | 102 | 1 | 2-1 | 13821 SW 90 AVE | FL | 33176 | 2-1 | Elm | ZELDSON | MARIA, CHRISTIAN | | OCCUPIED | 900 | | 01/11/07 | 01/17/10 | $ | $ 1,150.00 | $ 1,150.00 |
| 2 | 114 | 1 | 3-2 | 13821 SW 90 AVE | FL | 33176 | 3-2 | Elm | DELEON | MARCA | | OCCUPIED | 1200 | 199.00 | 06/01/07 | 03/13/10 | $ | $ 1,200.00 | $ 1,200.00 |
| 2 | 114 | 1 | 2-1 | 13821 SW 90 AVE | FL | 33176 | 2-1 | Elm | JEWELDINE | JEWELDINE | | OCCUPIED | 900 | 1,200.00 | 06/01/08 | 03/13/10 | $ | $ 1,200.00 | $ 1,200.00 |
| 2 | 105 | 1 | 2-1 | 13821 SW 90 AVE | FL | 33176 | 2-1 | Ash | LEE | | | VACANT UNIT | 900 | | | | $ | | |
| 2 | 101 | 1 | 2-1 | 13827 SW 90 AVE | FL | 33176 | 2-1 | Ash | RIVERA | ROSARIO, ROSARIO | | OCCUPIED | 800 | 850.00 | 08/01/07 | 01/17/10 | $ | $ 850.00 | $ 850.00 |
| 2 | 203 | 2 | 2-1 | 13827 SW 90 AVE | FL | 33176 | 2-1 | Ash | PEREIRA | JOANA | | OCCUPIED | 800 | 850.00 | 01/21/08 | 01/21/09 | $ | $ 750.00 | $ 750.00 |
| 2 | 201 | 1 | 2-1 | 13827 SW 90 AVE | FL | 33176 | 2-1 | Birch | GROSSMAN | LAURA | | OCCUPIED | 800 | 600.00 | 05/03/09 | 05/03/09 | $ | $ 600.00 | $ 600.00 |
| 2 | 109 | 1 | 2-4 b | 13827 SW 90 AVE | FL | 33176 | 2-4 b | Cherry | VACANT UNIT | | | VACANT UNIT | 900 | | | | $ | | |
| 2 | 210 | 2 | 2-2 | 13823 SW 90 AVE | FL | 33176 | 2-2 | Cherry | BONHOMEA | RONNIE | | OCCUPIED | 1000 | 350.00 | 03/03/05 | 03/03/05 | $ | $ 1,000.00 | $ 1,000.00 |
| 2 | 211 | 1 | 1-1 | 13823 SW 90 AVE | FL | 33176 | 1-1 | Cherry | BERNARDUCJ | SUFANNA | | OCCUPIED | 1000 | 500.00 | 02/20/07 | 02/20/10 | $ | $ 900.00 | $ 900.00 |
| 2 | 212 | 2 | 1-1 | 13823 SW 90 AVE | FL | 33176 | 1-1 | Ash | BOHNOMEA | RAMON | | OCCUPIED | 1000 | | 11/01/04 | 11/01/10 | $ | $ 1,200.00 | $ 1,100.00 |
| 2 | 210 | 1 | 1-1 | 13823 SW 90 AVE | FL | 33176 | 1-1 | Ash | TUCKER | ANGELA | | OCCUPIED | 800 | 450.00 | 12/10/08 | 12/06/09 | $ | $ 850.00 | $ 850.00 |
| 2 | 212 | 2 | 1-1 | 13823 SW 90 AVE | FL | 33176 | 1-1 | Ash | FUENTES | LOURDES | | OCCUPIED | 800 | 550.00 | 11/01/09 | 09/30/09 | $ | $ 800.00 | $ 800.00 |
| 2 | 102 | 1 | 1-1 | 13821 SW 90 AVE | FL | 33176 | 1-1 | Ash | PREREGALERAZO | LUIS, PASTORA | | OCCUPIED | 800 | 500.00 | 11/01/09 | 10/05/10 | $ | $ 800.00 | $ 800.00 |
| 2 | 114 | 1 | 3-2 | 13825 SW 90 AVE | FL | 33176 | 3-2 | Elm | SCHAGHUIS | INGRID | | OCCUPIED | 1200 | 616.00 | 12/10/08 | 12/08/09 | $ | $ 1,150.00 | $ 1,150.00 |
| 2 | 105 | 1 | 2-1 | 13765 SW 90 AVE | FL | 33176 | 2-1 | Cherry | RIVERA | MIGUEL, CRISTINA | | OCCUPIED | 800 | 1,200.00 | 04/28/09 | 04/28/09 | $ | $ 800.00 | $ 800.00 |
| 2 | 105 | 1 | 2-2 | 13765 SW 90 AVE | FL | 33176 | 2-2 | Elm | VACANT UNIT | LUZ MARY | | VACANT UNIT | 1000 | | | | $ | | |
| 2 | 107 | 1 | 1-1 | 13763 SW 90 AVE | FL | 33176 | 1-1 | Cherry | MURRAY | MICHAEL | | OCCUPIED | 1000 | 800.00 | 07/21/08 | 07/21/09 | $ | $ 1,100.00 | $ 1,100.00 |
| 2 | 107 | 1 | 1-1 | 13763 SW 90 AVE | FL | 33176 | 1-1 | Ash | BAYSA-LANDTE | THOMAS, MIRANDE | | OCCUPIED | 800 | 600.00 | 07/01/09 | 07/09/09 | $ | $ 800.00 | $ 800.00 |
| 2 | 109 | 1 | 2-2 | 13763 SW 90 AVE | FL | 33176 | 2-2 | Murray | VACANT UNIT | | | VACANT UNIT | 1000 | 800.00 | | | $ | $ 800.00 | $ 800.00 |
| 2 | 109 | 1 | 1-1 | 13761 SW 90 AVE | FL | 33176 | D | Cherry | VACANT UNIT | | | VACANT UNIT | 800 | | | | $ | | |
| 2 | 110 | 1 | 1-1 | 13761 SW 90 AVE | FL | 33176 | 1-1 | Ash | SHEDAN | DAVID, SHERRY | | OCCUPIED | 800 | 500.00 | 11/14/08 | 11/13/09 | $ | $ 600.00 | $ 600.00 |

**Residences at the Falls**

Rent Collection Worksheet

| Phase | BUILDING No. | UNIT No. | Floor | Address | State | Zip code | FLOOR PLAN SIZE TYPE | UNIT TYPE | CURRENT TENANT NAME LAST NAME | FIRST NAME | Developer Rental Inventory | SQUARE FEET (A/C) | SECURITY DEPOSIT | LEASE DATE | EXPIRATION DATE | Rent Potential | APRIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | 111 | 2 | 1 | 13701 SW 90 AVE | FL | 33176 | 1-1 | AA | RODRIGUEZ | PAOLA IRENE | OCCUPIED | 800 | $ 1,150.00 | 05/31/08 | 05/31/09 | $ 800.00 | $ 800.00 |
| M | 112 | 2 | 1 | 13701 SW 90 AVE | FL | 33176 | 1-1 | AA | BAKER | JOSEPH | OCCUPIED | 800 | $ 250.00 | 04/20/08 | 04/20/09 | $ 800.00 | $ 800.00 |
| M | 201 | 2 | 2 | 13701 SW 90 AVE | FL | 33176 | 2-2 | Cherry | NUNOMADA | | OCCUPIED | 1000 | $ 500.00 | 04/25/08 | 04/25/09 | $ 1,200.00 | $ 1,200.00 |
| M | 202 | 2 | 2 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | WARREN | ANTHONY JUSTIN | OCCUPIED | 1000 | $ 1,050.00 | 02/28/08 | 02/28/09 | $ 1,050.00 | $ 1,050.00 |
| K | 203 | 2 | 2 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | HUMES | BRANDON | OCCUPIED | 800 | $ 200.00 | 03/13/08 | 03/13/09 | $ 800.00 | $ 800.00 |
| K | 209 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | CUETO | CHARLES | OCCUPIED | 800 | $ 800.00 | 08/01/08 | 08/01/09 | $ 800.00 | $ 800.00 |
| K | 210 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | ALVAREZ | JAZIEL JENNIFER | OCCUPIED | 800 | $ 850.00 | 10/31/08 | 10/31/09 | $ 800.00 | $ 800.00 |
| K | 211 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | CHARLES | CHRISTOPHER | OCCUPIED | 800 | $ 1,100.00 | 10/31/08 | 10/31/09 | $ 800.00 | $ 800.00 |
| K | 212 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | WALKER | RUBY WILLIAM | OCCUPIED | 800 | $ 850.00 | 04/25/08 | 04/25/09 | $ 800.00 | $ 800.00 |
| K | 101 | 2 | 1 | 13707 SW 90 AVE | FL | 33176 | 2-1-b | Birch | ROSS | MICHAEL | OCCUPIED | 900 | $ 450.00 | 04/29/08 | 04/29/09 | $ 975.00 | $ 975.00 |
| K | 102 | 2 | 1 | 13707 SW 90 AVE | FL | 33176 | 2-2 | Cherry | ROSEY | KIM | OCCUPIED | 1000 | $ 500.00 | 02/12/09 | 02/12/10 | $ 1,000.00 | $ 1,000.00 |
| K | 105 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | FELLOWSHIP HOUSE | | OCCUPIED | 1000 | $ 410.00 | 06/01/08 | 06/01/09 | $ 1,000.00 | $ 1,000.00 |
| K | 106 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | LAWRENCE | | OCCUPIED | 1000 | $ 500.00 | 08/31/08 | 08/31/09 | $ 1,000.00 | $ 1,000.00 |
| K | 107 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | FELLOWSHIP HOUSE | | OCCUPIED | 1000 | $ 850.00 | 09/01/08 | 09/01/09 | $ 1,000.00 | $ 1,000.00 |
| K | 108 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | HORTON | ALBERT | OCCUPIED | 800 | $ 800.00 | 04/01/09 | 04/01/10 | $ 800.00 | $ 800.00 |
| K | 110 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | MOYA | RALF | OCCUPIED | 800 | $ 800.00 | 08/15/08 | 08/15/09 | $ 800.00 | $ 800.00 |
| L | 111 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | GUTIERREZ | OMAR | OCCUPIED | 800 | $ 800.00 | 04/15/08 | 04/15/09 | $ 800.00 | $ 800.00 |
| L | 112 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | SERRANO, RIVERA | MARIA JOSE | OCCUPIED | 1000 | $ 1,000.00 | 03/31/08 | 03/31/09 | $ 1,000.00 | $ 1,000.00 |
| L | 113 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | ROSENTHAL | DAVID, PATRICIA | OCCUPIED | 1000 | $ 500.00 | 10/31/08 | 10/31/09 | $ 1,000.00 | $ 1,000.00 |
| L | 114 | 2 | 2 | 13701 SW 90 AVE | FL | 33176 | 2-2 | Cherry | VACANT UNIT | | VACANT UNIT | 1000 | $ 675.00 | 12/31/08 | 12/31/09 | $ 1,000.00 | $ 1,000.00 |
| L | 115 | 2 | 1 | 13701 SW 90 AVE | FL | 33176 | 2-2 | Cherry | THI HOANG | WILLIAM | OCCUPIED | 1200 | $ 710.00 | 04/30/09 | 04/30/10 | $ 1,198.00 | $ 1,198.00 |
| L | 116 | 2 | 1 | 13701 SW 90 AVE | FL | 33176 | 2-2 | Cherry | MODEL | INGA | MODEL | 1200 | | | | | |
| L | 202 | 2 | 1 | 13707 SW 90 AVE | FL | 33176 | 2-1 | Birch | VACANT UNIT | | VACANT UNIT | 900 | | | | $ 975.00 | |
| L | 203 | 2 | 1 | 13707 SW 90 AVE | FL | 33176 | 2-2 | Cherry | LAGUERRA | ENIDA | OCCUPIED | 1000 | $ 950.00 | 09/15/08 | 09/15/09 | $ 1,100.00 | $ 1,100.00 |
| L | 204 | 2 | 2 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | FELLOWSHIP HOUSE | | OCCUPIED | 1000 | $ 950.00 | 08/13/08 | 08/13/09 | $ 1,100.00 | $ 1,100.00 |
| L | 205 | 2 | 2 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | DAVIS | THERESA | OCCUPIED | 1000 | $ 550.00 | 05/05/08 | 05/05/09 | $ 1,100.00 | $ 1,100.00 |
| L | 206 U | 2 | 2 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | BERRY | GREGORY | OCCUPIED | 1000 | $ 800.00 | 07/14/08 | 07/14/09 | $ 1,100.00 | $ 1,100.00 |
| L | 207 | 2 | 2 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | MACLELLAN | LINDA | OCCUPIED | 800 | $ 800.00 | 09/05/08 | 09/05/09 | $ 800.00 | $ 800.00 |
| L | 208 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | RICHARDSON | MINDY | OCCUPIED | 800 | $ 1,000.00 | 09/30/08 | 09/30/09 | $ 800.00 | $ 800.00 |
| L | 209 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | WILSON | WESLEY | OCCUPIED | 800 | $ 1,100.00 | 03/03/08 | 03/03/09 | $ 800.00 | $ 800.00 |
| L | 210 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | RICHARDSON | ROBERT | OCCUPIED | 800 | $ 400.00 | 10/01/08 | 10/01/09 | $ 800.00 | $ 800.00 |
| L | 211 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 1-1 | AA | VACANT UNIT | | VACANT UNIT | 800 | | | | $ 800.00 | |
| L | 212 | 2 | 1 | 13705 SW 90 AVE | FL | 33176 | 2-2 | Cherry | THOMAS | AUGUSTINE | OCCUPIED | 1000 | $ 500.00 | 03/30/08 | 03/30/09 | $ 1,200.00 | $ 600.00 APRIL FREE |
| L | 213 | 2 | 2 | 13701 SW 90 AVE | FL | 33176 | 2-1-b | Birch | DOWN | | VACANT UNIT | 900 | | | | | |
| L | 214 | 2 | 1 | 13701 SW 90 AVE | FL | 33176 | 2-2 | Cherry | VACANT UNIT | | VACANT UNIT | 1000 | $ 500.00 | 01/01/10 | 01/01/10 | $ 1,100.00 | $ 1,100.00 |
| L | 215 | 2 | 1 | 13701 SW 90 AVE | FL | 33176 | 3-2 | Elm | DEL AMO | DENISE | OCCUPIED | 1200 | $ 1,100.00 | 07/01/08 | 07/01/09 | $ 1,200.00 | $ 1,200.00 APRIL FREE |
| L | 103 | 2 | 1 | 13715 SW 90 Ave | FL | 33176 | D | FERNANDEZ | | VACANT UNIT | | 900 | | | | | |
| L | 104 | 2 | 1 | 13713 SW 90 AVE | FL | 33176 | 2-1 | Birch | MARTINEZ | DAVID | OCCUPIED | 900 | $ 450.00 | 04/28/09 | 04/28/10 | $ 950.00 | $ 950.00 |
| M | 106 | 2 | 1 | 13713 SW 90 AVE | FL | 33176 | 2-1 | AA | MAUEL DAHHAN | | OCCUPIED | 900 | $ 900.00 | 03/01/09 | 03/01/10 | $ 975.00 | |
| M | 107 | 2 | 1 | 13713 SW 90 AVE | FL | 33176 | 1-1 | AA | CAMAGARO | JENNIFER | OCCUPIED | 800 | $ 500.00 | 04/25/08 | 04/25/09 | $ 800.00 | $ 800.00 |
| M | 108 | 2 | 1 | 13713 SW 90 AVE | FL | 33176 | 3-2 | AA | VACANT UNIT | | VACANT UNIT | 1200 | | | | $ 1,250.00 | |
| M | 109 | 2 | 1 | 13713 SW 90 AVE | FL | 33176 | 1-1 | AA | VACANT UNIT | | VACANT UNIT | 800 | | | | $ 650.00 | $ 650.00 |
| M | 110 | 2 | 1 | 13711 SW 90 AVE | FL | 33176 | 3-2 | BALDARRIAGA | MANUEL | OCCUPIED | 1200 | $ 850.00 | 04/02/09 | 04/02/10 | $ 1,250.00 | $ 1,250.00 |
| M | 112 | 2 | 1 | 13711 SW 90 AVE | FL | 33176 | 1-1 | AA | BERRIOS | GUILLERMO JOCEL | OCCUPIED | 800 | $ 850.00 | 04/25/09 | 04/25/10 | $ 650.00 | $ 650.00 |
| M | 205 | 2 | 2 | 13713 SW 90 AVE | FL | 33176 | 2-1 | Birch | JACOME | JOSE | OCCUPIED | 900 | $ 500.00 | 04/29/08 | 04/29/09 | $ 875.00 | $ 875.00 |
| M | 206 | 2 | 2 | 13713 SW 90 AVE | FL | 33176 | 2-2 | Birch | SOLIA M. | | OCCUPIED | 900 | $ 500.00 | 04/29/08 | 04/29/09 | $ 975.00 | |
| M | 207 | 2 | 2 | 13713 SW 90 AVE | FL | 33176 | 1-1 | Birch | IVAN | | OCCUPIED | 800 | $ 1,100.00 | 05/01/08 | 05/01/09 | $ 800.00 | $ 800.00 |

## Residences at the Falls

### Rent Collection Worksheet

| Phase | BUILDING No. | UNIT No. | Floor | Address | State | Zip code | SIZE TYPE | UNIT TYPE | LAST NAME | FIRST NAME | Developer Rental Inventory | SQUARE FEET (A/C) | SECURITY DEPOSIT | LEASE DATE | EXPIRATION DATE | Rent Potential | APRIL | MARCH FREE / $100 REFUND / $200 BATH REPAIR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | 208 | 2 | | 13715 SW 90 AVE | FL | 33176 | 1-1 | Ash | GUADALUPE | JOSE | OCCUPIED | 800 | 500.00 | 12/01/08 | 12/01/09 | | | |
| M | 209 | 2 | | 13711 SW 90 AVE | FL | 33176 | 1-1 | Ash | DUKES | SAMUEL | OCCUPIED | 800 | 500.00 | | | | | |
| M | 211 | 2 | | 13711 SW 90 AVE | FL | 33176 | 2-2 | Elm | TAVITI | MANUEL LEWIS | OCCUPIED | 1200 | 850.00 | | | | | |
| M | 211 | 2 | | 13711 SW 90 AVE | FL | 33176 | 2-2 | Elm | CALLESS | EVANGELINA | OCCUPIED | 1200 | | | | | | 850.00 |
| N | 151 | 1 | | 13711 SW 90 AVE | FL | 33176 | 2-2 | Elm | VACANT UNIT | DOWN | VACANT UNIT | 1000 | | | | | | |
| N | 151 | 1 | | 13711 SW 90 AVE | FL | 33176 | 2-2 | Cherry | RODRIGUEZ | JOSE CRISTAL | OCCUPIED | 1000 | 500.00 | 02/28/10 | | | | 1,100.00 |
| N | 104 | 1 | | 13711 SW 90 AVE | FL | 33176 | 2-2 | Cherry | FLORES | FRANCISCO | OCCUPIED | 1000 | 500.00 | 10/01/08 | 10/01/09 | | | |
| N | 208 | 2 | | 13721 SW 90 AVE | FL | 33176 | 2-2 | Cherry | ESOVALLE | VISAN, DEYAL | OCCUPIED | 1000 | 1,000.00 | | | | | |
| N | 104 | 1 | | 13721 SW 90 AVE | FL | 33176 | 3-2 | Elm | CHANG | DIANG | OCCUPIED | 1200 | 1,200.00 | | | | | 1,000.00 |
| P | 182 | | | 13725 SW 90 AVE | FL | 33176 | 3-2 | Elm | MURRAY | TOMAS, YERENA | OCCUPIED | 1200 | | | | | | |
| P | 109 | | | 13725 SW 90 AVE | FL | 33176 | 2-1 | Birch | HERNANDEZ | AMADA | OCCUPIED | 900 | 600.00 | | | | | |
| P | 204 | | | 13725 SW 90 AVE | FL | 33176 | 2-1 | Birch | MENDEZ | IVELISSE | OCCUPIED | 900 | 900.00 | | | | | 900.00 |
| P | 205 | | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Cherry | LABABELBA | MANUEL | OCCUPIED | 800 | 850.00 | | | | | |
| P | 101 | | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Ash | IYOGLI-HAZEL | MANUEL | OCCUPIED | 800 | 850.00 | | | | | 850.00 |
| P | 111 | | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Ash | VACANT UNIT | DOWN | VACANT UNIT | 800 | | | | | | |
| P | 111 | | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Ash | VACANT UNIT | DOWN | VACANT UNIT | 800 | | | | | | |
| P | 112 | U | | 13725 SW 90 AVE | FL | 33176 | 1-1 | Ash | VACANT UNIT | DOWN | VACANT UNIT | 800 | | | | | | |
| P | 201 | | | 13725 SW 90 AVE | FL | 33176 | 3-2 | Elm | BALDE | MAMADOU | OCCUPIED | 1200 | | | | | | 1,180.00 |
| P | 201 | | | 13725 SW 90 AVE | FL | 33176 | 2-1 | Birch | VACANT UNIT | DOWN | VACANT UNIT | 900 | | | | | | |
| P | 204 | 2 | | 13725 SW 90 AVE | FL | 33176 | 2-1 | Birch | ARMENTEROS | COMELIAS | OCCUPIED | 900 | 500.00 | | | | | 1,000.00 |
| P | 207 | | | 13725 SW 90 AVE | FL | 33176 | 1-1 | Ash | TERMAN | PHILIP | OCCUPIED | 800 | 850.00 | | | | | |
| P | 206 | 2 | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Birch | GUZMAN | MANUEL | OCCUPIED | 800 | 900.00 | | | | | 950.00 |
| P | 207 | 2 | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Ash | STERLING | JORGE, HEATHER | OCCUPIED | 800 | 400.00 | | | | | |
| P | 208 | 2 | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Ash | BARRGA | MARIA | OCCUPIED | 800 | 800.00 | | | | | 800.00 |
| P | 208 | 2 | | 13723 SW 90 AVE | FL | 33176 | 2-1 | Ash | PRESSMAN | ADAMS | OCCUPIED | 900 | | | | | | |
| P | 210 | 2 | | 13725 SW 90 AVE | FL | 33176 | 1-1 | Ash | SIMON | PHILIP | OCCUPIED | 800 | 850.00 | | | | | 800.00 |
| P | 211 | 2 | | 13721 SW 90 AVE | FL | 33176 | 1-1 | Ash | THOMAS | PATRICIA | OCCUPIED | 800 | 825.00 | | | | | 825.00 |
| P | 212 | | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Ash | SIMON BROWN | KATIANNA | OCCUPIED | 800 | 380.00 | | | | | |
| P | 212 | | | 13723 SW 90 AVE | FL | 33176 | 1-1 | Ash | STERLING | PATRICIA | OCCUPIED | 800 | 850.00 | | | | | 800.00 |
| P | 103 | 1 | | 13725 SW 90 AVE | FL | 33176 | 1-1 | Ash | VACANT UNIT | DOWN | VACANT UNIT | 1000 | | | | | | |
| P | 102 | 1 | | 13745 SW 90 AVE | FL | 33176 | 2-2 | Ash | VACANT UNIT | DOWN | VACANT UNIT | 1000 | | | | | | 1,200.00 |
| P | 103 | 2 | | 13743 SW 90 AVE | FL | 33176 | 1-1 | Cherry | UGRIT U THES | RAUL | OCCUPIED | 1000 | 450.00 | | | | | |
| P | 107 | 1 | | 13743 SW 90 AVE | FL | 33176 | 2-2 | Cherry | ZAMAHDAN | THERESA | OCCUPIED | 1000 | 1,000.00 | | | | | |
| P | 106 | 1 | | 13743 SW 90 AVE | FL | 33176 | 2-2 | Cherry | GONZALEZ | RAUL | OCCUPIED | 1000 | 850.00 | | | | | 850.00 |
| R | 207 | 1 | | 13743 SW 90 AVE | FL | 33176 | 1-1 | Cherry | HO, SOLOVETEN | HOL, OLGA | OCCUPIED | 800 | 199.00 | | | | | 800.00 |
| R | 208 | 2 | | 13741 SW 90 AVE | FL | 33176 | 1-1 | Ash | GONZALEZ | JUANA | OCCUPIED | 800 | 500.00 | | | | | |
| R | 103 | 1 | | 13741 SW 90 AVE | FL | 33176 | 1-1 | Birch | BERMUDEZ | ANGELA, VICTOR | OCCUPIED | 800 | 500.00 | | | | | 800.00 |
| R | 201 | 2 | | 13741 SW 90 AVE | FL | 33176 | 3-2 | Birch | GARCIA | MARIA, ANA, LUIS | OCCUPIED | 1200 | 1,100.00 | | | | | 1,200.00 |
| R | 202 | 2 | | 13745 SW 90 AVE | FL | 33176 | 2-2 | Ash | BROADHURST | JOSEPH | OCCUPIED | 1000 | 850.00 | | | | | 600.00 |
| R | 202 | | | 13743 SW 90 AVE | FL | 33176 | 1-1 | Cherry | OTERO | ROLANDO | OCCUPIED | 800 | 850.00 | 07/01/08 | 07/01/09 | | | |
| R | 107 | 1 | | 13745 SW 90 AVE | FL | 33176 | 2-1 | Elm | CRUZ RAYMUNDO | DIEGO | VACANT UNIT | 900 | | 3/31/2009 | | | | |
| R | 208 | 2 | | 13745 SW 90 AVE | FL | 33176 | 1-1 | Cherry | HORERTO,ANGEL | CIRUZ, MORRIS | OCCUPIED | 1000 | | | | | | 2,300.00 |
| R | 207 | 2 | | 13743 SW 90 AVE | FL | 33176 | 1-1 | Brown | PETER, JESSICA | OCCUPIED | 800 | 850.00 | | | | | |
| R | 208 | 2 | | 13745 SW 90 AVE | FL | 33176 | 1-1 | Louisy | VERNON | OCCUPIED | 800 | 850.00 | | | | | 650.00 |

## Residences at the Falls

### Rent Collection Worksheet

| Phase | BUILDING No. | UNIT No. | Floor | Address | State | Zip code | FLOOR PLAN SIZE | TYPE | UNIT TYPE / LAST NAME | FIRST NAME | Developer Rental Inventory | SQUARE FEET (A/C) | SECURITY DEPOSIT | LEASE DATE | EXPIRATION DATE | Rent Potential | APRIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | 2 | 208 | 2 | 13741 SW 90 AVE | FL | 33176 | 1-1 | | MEDRANO | OLGA IRENE | OCCUPIED | 800 | $ 800.00 | 09/01/08 | 08/30/09 | $ 800.00 | $ 800.00 |
| R | 2 | 210 U | 2 | 13741 SW 90 AVE | FL | 33176 | 1-1 | | GUTIERREZ | RAVDEL ESTEPHAN | OCCUPIED | 800 | $ 500.00 | 01/01/09 | 12/31/09 | $ 800.00 | $ 800.00 |
| R | 2 | 211 | 2 | 13741 SW 90 AVE | FL | 33176 | Elm | | AGRONE | ALEXANDER | OCCUPIED | 1200 | $ 510.00 | 04/01/08 | 03/31/09 | $ 1,200.00 | $ 1,200.00 |
| R | 2 | 212 | 2 | 13741 SW 90 AVE | FL | 33176 | Elm | | VACANT UNIT | | VACANT UNIT | 1200 | | | | | |
| R | 2 | 213 | 2 | 13741 SW 90 AVE | FL | 33176 | Cherry | | SHABAZZ | TARIQ | OCCUPIED | 1000 | $ 500.00 | 01/18/09 | 01/18/10 | $ 1,100.00 | |
| S | 2 | 102 | 1 | 13757 SW 90 AVE | FL | 33176 | Cherry | | VACANT UNIT | | VACANT UNIT | 1000 | | | | | |
| S | 2 | 103 | 1 | 13757 SW 90 AVE | FL | 33176 | Cherry | | VACANT UNIT | | VACANT UNIT | 1000 | | | | | |
| S | 2 | 104 | 1 | 13755 SW 90 AVE | FL | 33176 | 2-2 | | ALVARADO | LUCIA | OCCUPIED | 1000 | $ 199.00 | 12/20/08 | 12/20/09 | $ 1,100.00 | $ 1,100.00 |
| S | 2 | 105 | 1 | 13755 SW 90 AVE | FL | 33176 | 2-2 | | ALVAREZ | DOWN | VACANT UNIT | 1000 | | | | | |
| S | 2 | 106 | 1 | 13755 SW 90 AVE | FL | 33176 | Cherry | | GONZALEZ | CAROLINA | OCCUPIED | 800 | $ 1,000.00 | 02/19/07 | 02/28/09 | $ 800.00 | |
| S | 2 | 107 | 1 | 13755 SW 90 AVE | FL | 33176 | Ash | | HUAMAN | RUDY ABEL PILAR | OCCUPIED | 800 | $ 800.00 | 07/01/08 | 06/31/09 | $ 800.00 | $ 800.00 |
| S | 2 | 108 | 1 | 13755 SW 90 AVE | FL | 33176 | Ash | | VACANT UNIT | | VACANT UNIT | 800 | | | | | |
| S | 2 | 109 | 1 | 13753 SW 90 AVE | FL | 33176 | Ash | | WERNER FERNAND | HILDA CARLOS | OCCUPIED | 800 | $ 400.00 | 08/01/08 | 07/31/09 | $ 800.00 | $ 800.00 |
| S | 2 | 201 | 2 | 13757 SW 90 AVE | FL | 33176 | 2-2 | | QUIRODO | | OCCUPIED | 1000 | $ 199.00 | 12/01/04 | 11/30/09 | $ 1,100.00 | |
| S | 2 | 202 | 2 | 13757 SW 90 AVE | FL | 33176 | 2-2 | | JAVIER NORMA | | OCCUPIED | 1000 | $ 500.00 | 12/01/08 | 11/30/09 | $ 1,100.00 | |
| S | 2 | 203 | 2 | 13755 SW 90 AVE | FL | 33176 | Cherry | | GARCIA | FRANCISCO | OCCUPIED | 800 | $ 1,000.00 | 12/20/06 | 07/01/09 | $ 800.00 | |
| S | 2 | 204 | 2 | 13755 SW 90 AVE | FL | 33176 | Cherry | | BARRIOS | NORA | OCCUPIED | 800 | $ 500.00 | 07/15/07 | 07/31/09 | $ 800.00 | |
| S | 2 | 205 | 2 | 13755 SW 90 AVE | FL | 33176 | Cherry | | BARRA | | OCCUPIED | 800 | $ 500.00 | 06/01/08 | 05/31/09 | $ 800.00 | |
| S | 2 | 206 | 2 | 13755 SW 90 AVE | FL | 33176 | Ash | | WEN | WEN JUAN | OCCUPIED | 800 | $ 360.00 | 09/12/08 | 09/17/08 | $ 800.00 | $ 800.00 |
| S | 2 | 207 | 2 | 13755 SW 90 AVE | FL | 33176 | Ash | | LEON | UTHAI | OCCUPIED | 800 | $ 500.00 | 04/01/07 | 04/29/09 | $ 800.00 | $ 800.00 |
| S | 2 | 208 | 2 | 13753 SW 90 AVE | FL | 33176 | Ash | | WHIT/TAYLOR | WILLIAM JENNIFER | OCCUPIED | 800 | $ 650.00 | 06/11/08 | 03/31/09 | $ 800.00 | $ 600.00 |
| S | 2 | 209 | 2 | 13753 SW 90 AVE | FL | 33176 | Ash | | DWAYNE | RYDAL ELIZABETH | OCCUPIED | 1000 | $ 850.00 | 05/01/07 | 07/31/09 | $ 800.00 | $ 850.00 |
| S | 2 | 210 U | 2 | 13753 SW 90 AVE | FL | 33176 | Ash | | MANGAN | GERALD F | OCCUPIED | 1000 | $ 500.00 | 04/01/08 | 12/21/09 | $ 800.00 | $ 850.00 |
| S | 2 | 211 | 2 | 13751 SW 90 AVE | FL | 33176 | Ash | | RAVE | JORGE | OCCUPIED | 800 | $ 500.00 | 12/21/08 | 12/31/09 | $ 800.00 | $ 800.00 |
| S | 2 | 212 | 2 | 13751 SW 90 AVE | FL | 33176 | 1-1 | | CRESPO | AILEEN | OCCUPIED | 800 | $ 800.00 | 10/01/08 | 09/30/09 | $ 800.00 | $ 500.00 |
| | | | | | | | | | | | | $ 182,900.00 | $ 500.00 | | | $ 236,652.00 | $ 164,728.00 |
| | | | | | | | | | | | | | | | | $ 168,228.00 | |

# EXHIBIT "D"

### RESIDENCES AT THE FALLS
### 2008 TAXES AS OF March 2009
### 335 Remaining Units

| Number | FOLIO NUMBER | STREET NO | UNIT NO. | SIZE (SQ) | ASSESSED VALUE | 2008 TAXES |
|---|---|---|---|---|---|---|
| 1 | 3050210470020 | 13827 | A-201 | 1,172 | $214,760.00 | $3,987.63 |
| 2 | 3050210470030 | 13827 | A-102 | 1,172 | $219,910.00 | $4,083.28 |
| 3 | 3050210470050 | 13827 | A-103 | 910 | $162,230.00 | $3,012.27 |
| 4 | 3050210470060 | 13827 | A-203 | 910 | $157,080.00 | $2,916.64 |
| 5 | 3050210470070 | 13827 | A-104 | 910 | $162,230.00 | $3,012.27 |
| 6 | 3050210470090 | 13925 | A-105 | 910 | $162,230.00 | $3,012.27 |
| 7 | 3050210470100 | 13925 | A-205 | 910 | $157,080.00 | $2,916.64 |
| 8 | 3050210470110 | 13925 | A-106 | 910 | $162,230.00 | $3,012.27 |
| 9 | 3050210470140 | 13925 | A-207 | 1,022 | $178,710.00 | $3,318.27 |
| 10 | 3050210470150 | 13925 | A-108 | 1,022 | $183,860.00 | $3,413.89 |
| 11 | 3050210470160 | 13925 | A-208 | 1,022 | $178,710.00 | $3,318.27 |
| 12 | 3050210470180 | 13923 | A-209 | 1,022 | $178,710.00 | $3,318.27 |
| 13 | 3050210470190 | 13923 | A-110 | 1,022 | $183,860.00 | $3,413.89 |
| 14 | 3050210470210 | 13923 | A-111 | 758 | $141,630.00 | $2,629.77 |
| 15 | 3050210470220 | 13923 | A-211 | 758 | $136,480.00 | $2,534.15 |
| 16 | 3050210470230 | 13923 | A-112 | 758 | $141,630.00 | $2,629.77 |
| 17 | 3050210470240 | 13923 | A-212 | 758 | $136,480.00 | $2,534.15 |
| 18 | 3050210470250 | 13921 | A-113 | 758 | $141,630.00 | $2,629.77 |
| 19 | 3050210470260 | 13921 | A-213 | 758 | $136,480.00 | $2,534.15 |
| 20 | 3050210470270 | 13921 | A-114 | 758 | $141,630.00 | $2,629.77 |
| 21 | 3050210470280 | 13921 | A-214 | 758 | $136,480.00 | $2,534.15 |
| 22 | 3050210470290 | 13921 | A-115 | 1,022 | $183,860.00 | $3,413.89 |
| 23 | 3050210470310 | 13921 | A-116 | 1,022 | $183,860.00 | $3,413.89 |
| 24 | 3050210470320 | 13921 | A-216 | 1,022 | $178,710.00 | $3,318.27 |
| 25 | 3050210470370 | 13911 | B-103 | 758 | $141,630.00 | $2,629.77 |
| 26 | 3050210470390 | 13911 | B-104 | 758 | $141,630.00 | $2,629.77 |
| 27 | 3050210470400 | 13911 | B-204 | 758 | $136,480.00 | $2,534.15 |
| 28 | 3050210470410 | 13913 | B-105 | 758 | $141,630.00 | $2,629.77 |
| 29 | 3050210470450 | 13913 | B-107 | 758 | $141,630.00 | $2,629.77 |
| 30 | 3050210470460 | 13913 | B-207 | 758 | $136,480.00 | $2,534.15 |
| 31 | 30502104707470 | 13913 | B-108 | 758 | $141,630.00 | $2,629.77 |
| 32 | 3050210470490 | 13915 | B-109 | 758 | $141,630.00 | $2,629.77 |
| 33 | 3050210470500 | 13915 | B-209 | 758 | $136,480.00 | $2,534.15 |
| 34 | 3050210470510 | 13915 | B-110 | 758 | $141,630.00 | $2,629.77 |
| 35 | 3050210470520 | 13915 | B-210 | 758 | $136,480.00 | $2,534.15 |
| 36 | 3050210470530 | 13915 | B-111 | 758 | $141,630.00 | $2,629.77 |
| 37 | 3050210470540 | 13915 | B-211 | 758 | $136,480.00 | $2,534.15 |
| 38 | 3050210470550 | 13915 | B-112 | 758 | $141,630.00 | $2,629.77 |
| 39 | 3050210470560 | 13915 | B-212 | 758 | $136,480.00 | $2,534.15 |
| 40 | 3050210470570 | 13917 | B-113 | 758 | $141,630.00 | $2,629.77 |
| 41 | 3050210470590 | 13917 | B-114 | 758 | $141,630.00 | $2,629.77 |
| 42 | 3050210470610 | 14003 | C-101 | 758 | $141,630.00 | $2,629.77 |
| 43 | 3050210470620 | 14003 | C-201 | 758 | $136,480.00 | $2,534.15 |
| 44 | 3050210470630 | 14003 | C-102 | 758 | $141,630.00 | $2,629.77 |
| 45 | 3050210470640 | 14003 | C-202 | 758 | $136,480.00 | $2,534.15 |
| 46 | 3050210470650 | 14003 | C-103 | 758 | $141,630.00 | $2,629.77 |
| 47 | 3050210470660 | 14003 | C-203 | 758 | $136,480.00 | $2,534.15 |
| 48 | 3050210470670 | 14003 | C-104 | 758 | $141,630.00 | $2,629.77 |
| 49 | 3050210470680 | 14003 | C-204 | 758 | $136,480.00 | $2,534.15 |
| 50 | 3050210470690 | 14001 | C-105 | 758 | $141,630.00 | $2,629.77 |
| 51 | 3050210470710 | 14001 | C-106 | 758 | $141,630.00 | $2,629.77 |
| 52 | 3050210470730 | 14001 | C-107 | 758 | $141,630.00 | $2,629.77 |
| 53 | 3050210470740 | 14001 | C-207 | 758 | $136,480.00 | $2,534.15 |
| 54 | 3050210470750 | 14001 | C-108 | 758 | $141,630.00 | $2,629.77 |
| 55 | 3050210470790 | 14011 | D-102 | 1,172 | $219,910.00 | $4,083.28 |
| 56 | 3050210470800 | 14011 | D-202 | 1,172 | $214,760.00 | $3,987.63 |
| 57 | 3050210470820 | 14011 | D-203 | 910 | $157,080.00 | $2,916.64 |
| 58 | 3050210470830 | 14011 | D-104 | 910 | $162,230.00 | $3,012.27 |
| 59 | 3050210470840 | 14011 | D-204 | 910 | $157,080.00 | $2,916.64 |
| 60 | 3050210470850 | 14013 | D-105 | 910 | $162,230.00 | $3,012.27 |
| 61 | 3050210470860 | 14013 | D-205 | 910 | $157,080.00 | $2,916.64 |
| 62 | 3050210470870 | 14013 | D-106 | 910 | $162,230.00 | $3,012.27 |
| 63 | 3050210470880 | 14013 | D-206 | 910 | $157,080.00 | $2,916.64 |
| 64 | 3050210470910 | 14013 | D-108 | 1,172 | $219,910.00 | $4,083.28 |
| 65 | 3050210470920 | 14013 | D-208 | 1172 | $214,760.00 | $3,987.63 |
| 66 | 3050210470930 | 13909 | E-101 | 758 | $141,630.00 | $2,629.77 |
| 67 | 3050210470940 | 13909 | E-201 | 758 | $136,480.00 | $2,534.15 |
| 68 | 3050210470950 | 13909 | E-102 | 758 | $141,630.00 | $2,629.77 |
| 69 | 3050210470960 | 13909 | E-202 | 758 | $136,480.00 | $2,534.15 |
| 70 | 3050210470970 | 13909 | E-103 | 758 | $141,630.00 | $2,629.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | 3050210470980 | 13909 | E-203 | 758 | $136,480.00 | $2,534.15 |
| 72 | 3050210470990 | 13909 | E-104 | 758 | $141,630.00 | $2,629.77 |
| 73 | 3050210471010 | 13907 | E-105 | 758 | $141,630.00 | $2,629.77 |
| 74 | 3050210471030 | 13907 | E-106 | 758 | $141,630.00 | $2,629.77 |
| 75 | 3050210471050 | 13907 | E-107 | 910 | $162,230.00 | $3,012.27 |
| 76 | 3050210471060 | 13907 | E-207 | 910 | $157,080.00 | $2,916.64 |
| 77 | 3050210471070 | 13907 | E-108 | 910 | $162,230.00 | $3,012.27 |
| 78 | 3050210471090 | 13905 | E-109 | 910 | $162,230.00 | $3,012.27 |
| 79 | 3050210471100 | 13905 | E-209 | 910 | $157,080.00 | $2,916.64 |
| 80 | 3050210471110 | 13905 | E-110 | 910 | $162,230.00 | $3,012.27 |
| 81 | 3050210471140 | 13905 | E-211 | 1,022 | $178,710.00 | $3,318.27 |
| 82 | 3050210471150 | 13905 | E-112 | 1,022 | $183,860.00 | $3,413.89 |
| 83 | 3050210471210 | 13903 | E-115 | 758 | $141,630.00 | $2,629.77 |
| 84 | 3050210471220 | 13903 | E-215 | 758 | $136,480.00 | $2,534.15 |
| 85 | 3050210471280 | 13901 | E-218 | 758 | $136,480.00 | $2,534.15 |
| 86 | 3050210471290 | 13901 | E-119 | 758 | $141,630.00 | $2,629.77 |
| 87 | 3050210471300 | 13901 | E-219 | 758 | $136,480.00 | $2,534.15 |
| 88 | 3050210471350 | 13855 | F-102 | 758 | $141,630.00 | $2,629.77 |
| 89 | 3050210471360 | 13855 | F-202 | 758 | $136,480.00 | $2,534.15 |
| 90 | 3050210471390 | 13855 | F-104 | 758 | $141,630.00 | $2,629.77 |
| 91 | 3050210471400 | 13855 | F-204 | 758 | $136,480.00 | $2,534.15 |
| 92 | 3050210471410 | 13853 | F-105 | 758 | $141,630.00 | $2,629.77 |
| 93 | 3050210471420 | 13853 | F-205 | 758 | $136,480.00 | $2,534.15 |
| 94 | 3050210471430 | 13853 | F-106 | 758 | $141,630.00 | $2,629.77 |
| 95 | 3050210471440 | 13853 | F-206 | 758 | $136,480.00 | $2,534.15 |
| 96 | 3050210471460 | 13853 | F-207 | 758 | $136,480.00 | $2,534.15 |
| 97 | 3050210471470 | 13853 | F-108 | 758 | $141,630.00 | $2,629.77 |
| 98 | 3050210470490 | 13851 | F-109 | 758 | $141,630.00 | $2,629.77 |
| 99 | 3050210471500 | 13851 | F-209 | 758 | $136,480.00 | $2,534.15 |
| 100 | 3050210471510 | 13851 | F-110 | 758 | $141,630.00 | $2,629.77 |
| 101 | 3050210471520 | 13851 | F-210 | 758 | $136,480.00 | $2,534.15 |
| 102 | 3050210471530 | 13851 | F-111 | 1172 | $219,910.00 | $4,083.28 |
| 103 | 3050210471560 | 13851 | F-212 | 1,172 | $214,760.00 | $3,987.63 |
| 104 | 3050210471570 | 13805 | G-101 | 910 | $162,230.00 | $3,012.27 |
| 105 | 305021471590 | 13805 | G-102 | 910 | $162,230.00 | $3,012.27 |
| 106 | 305021471610 | 13803 | G-103 | 910 | $162,230.00 | $3,012.27 |
| 107 | 305021471620 | 13803 | G-203 | 910 | $157,080.00 | $2,916.64 |
| 108 | 305021471630 | 13803 | G-104 | 910 | $162,230.00 | $3,012.27 |
| 109 | 305021471640 | 13803 | G-204 | 910 | $157,080.00 | $2,916.64 |
| 110 | 305021471670 | 13803 | G-106 | 1,022 | $182,830.00 | $3,394.78 |
| 111 | 305021471690 | 13801 | G-107 | 1,022 | $183,860.00 | $3,413.89 |
| 112 | 305021471720 | 13801 | G-208 | 1,022 | $178,710.00 | $3,318.27 |
| 113 | 305021471730 | 13801 | G-109 | 1,172 | $219,910.00 | $4,083.28 |
| 114 | 305021471740 | 13801 | G-209 | 1,172 | $214,760.00 | $3,987.63 |
| 115 | 305021471760 | 13801 | G-210 | 1,172 | $214,760.00 | $3,987.63 |
| 116 | 305021471770 | 13813 | H-101 | 910 | $162,230.00 | $3,012.27 |
| 117 | 305021471790 | 13813 | H-102 | 910 | $162,230.00 | $3,012.27 |
| 118 | 305021471800 | 13813 | H-202 | 910 | $157,080.00 | $2,916.64 |
| 119 | 305021471830 | 13813 | H-104 | 1,022 | $183,860.00 | $3,413.89 |
| 120 | 305021471840 | 13813 | H-204 | 1,022 | $178,710.00 | $3,318.27 |
| 121 | 305021471870 | 13811 | H-106 | 1,022 | $183,860.00 | $3,413.89 |
| 122 | 305021471880 | 13811 | H-206 | 1,022 | $178,710.00 | $3,318.27 |
| 123 | 305021471890 | 13811 | H-107 | 910 | $162,230.00 | $3,012.27 |
| 124 | 305021471910 | 13811 | H-108 | 910 | $162,230.00 | $3,012.27 |
| 125 | 305021471920 | 13811 | H-208 | 910 | $157,080.00 | $2,916.64 |
| 126 | 305021471930 | 13827 | J-101 | 1,172 | $219,910.00 | $4,083.28 |
| 127 | 305021471950 | 13827 | J-102 | 1,172 | $219,910.00 | $4,083.28 |
| 128 | 305021471960 | 13827 | J-202 | 1,172 | $214,760.00 | $3,987.63 |
| 129 | 305021471980 | 13827 | J-203 | 758 | $136,480.00 | $2,534.15 |
| 130 | 305021471990 | 13827 | J-104 | 758 | $141,630.00 | $2,629.77 |
| 131 | 305021472000 | 13827 | J-204 | 758 | $136,480.00 | $2,534.15 |
| 132 | 305021472030 | 13825 | J-106 | 758 | $141,630.00 | $2,629.77 |
| 133 | 305021472040 | 13825 | J-206 | 758 | $136,480.00 | $2,534.15 |
| 134 | 305021472070 | 13825 | J-108 | 1,022 | $183,860.00 | $3,413.89 |
| 135 | 305021472090 | 13823 | J-109 | 1,022 | $183,860.00 | $3,413.89 |
| 136 | 305021472120 | 13823 | J-210 | 1,022 | $178,710.00 | $3,318.27 |
| 137 | 305021472130 | 13823 | J-111 | 758 | $141,630.00 | $2,629.77 |
| 138 | 305021472140 | 13823 | J-211 | 758 | $141,630.00 | $2,629.77 |
| 139 | 305021472150 | 13823 | J-112 | 758 | $141,630.00 | $2,629.77 |
| 140 | 305021472160 | 13823 | J-212 | 758 | $136,480.00 | $2,534.15 |
| 141 | 305021472170 | 13821 | J-113 | 758 | $141,630.00 | $2,629.77 |
| 142 | 305021472180 | 13821 | J-213 | 758 | $136,480.00 | $2,534.15 |
| 143 | 305021472190 | 13821 | J-114 | 758 | $141,630.00 | $2,629.77 |
| 144 | 305021472210 | 13765 | K-101 | 1,172 | $219,910.00 | $4,083.28 |
| 145 | 305021472220 | 13765 | K-201 | 1,172 | $214,760.00 | $3,987.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 146 | 305021472230 | 13765 | K-102 | 1,172 | $219,910.00 | $4,083.28 |
| 147 | 305021472260 | 13765 | K-203 | 1,022 | $178,710.00 | $3,318.27 |
| 148 | 305021472270 | 13765 | K-104 | 1,022 | $183,860.00 | $3,413.89 |
| 149 | 305021472290 | 13763 | K-105 | 1,022 | $183,860.00 | $3,413.89 |
| 150 | 305021472300 | 13763 | K-205 | 1,022 | $178,710.00 | $3,318.27 |
| 151 | 305021472330 | 13763 | K-107 | 758 | $141,630.00 | $2,629.77 |
| 152 | 305021472340 | 13763 | K-207 | 758 | $136,480.00 | $2,534.15 |
| 153 | 305021472350 | 13763 | K-108 | 758 | $141,630.00 | $2,629.77 |
| 154 | 305021472360 | 13763 | K-208 | 758 | $136,480.00 | $2,534.15 |
| 155 | 305021472370 | 13761 | K-109 | 758 | $141,630.00 | $2,629.77 |
| 156 | 305021472380 | 13761 | K-209 | 758 | $136,480.00 | $2,534.15 |
| 157 | 305021472390 | 13761 | K-110 | 758 | $141,630.00 | $2,629.77 |
| 158 | 305021472400 | 13761 | K-210 | 758 | $136,480.00 | $2,534.15 |
| 159 | 305021472410 | 13761 | K-111 | 758 | $141,630.00 | $2,629.77 |
| 160 | 305021472420 | 13761 | K-211 | 758 | $136,480.00 | $2,534.15 |
| 161 | 305021472430 | 13761 | K-112 | 758 | $141,630.00 | $2,629.77 |
| 162 | 305021472440 | 13761 | K-212 | 758 | $136,480.00 | $2,534.15 |
| 163 | 305021472450 | 13707 | L-101 | 910 | $162,230.00 | $3,012.27 |
| 164 | 305021472470 | 13707 | L-102 | 910 | $162,230.00 | $3,012.27 |
| 165 | 305021472480 | 13707 | L-202 | 910 | $157,080.00 | $2,916.64 |
| 166 | 305021472490 | 13707 | L-103 | 1,022 | $183,860.00 | $3,413.89 |
| 167 | 305021472500 | 13707 | L-203 | 1,022 | $178,710.00 | $3,318.27 |
| 168 | 305021472520 | 13707 | L-204 | 1,022 | $178,710.00 | $3,318.27 |
| 169 | 305021472530 | 13705 | L-105 | 1,022 | $183,860.00 | $3,413.89 |
| 170 | 305021472540 | 13705 | L-205 | 1,022 | $178,710.00 | $3,318.27 |
| 171 | 305021472550 | 13705 | L-106 | 1,022 | $183,860.00 | $3,413.89 |
| 172 | 305021472560 | 13705 | L-206 | 1022 | $178,710.00 | $3,318.27 |
| 173 | 305021472570 | 13705 | L-107 | 758 | $141,630.00 | $2,629.77 |
| 174 | 305021472580 | 13705 | L-207 | 758 | $136,480.00 | $2,534.15 |
| 175 | 3050210472590 | 13705 | L-108 | 758 | $141,630.00 | $2,629.77 |
| 176 | 3050210472600 | 13705 | L-208 | 758 | $136,480.00 | $2,534.15 |
| 177 | 3050210472610 | 13703 | L-109 | 758 | $141,630.00 | $2,629.77 |
| 178 | 3050210472620 | 13703 | L-209 | 758 | $136,480.00 | $2,534.15 |
| 179 | 3050210472630 | 13703 | L-110 | 758 | $141,630.00 | $2,629.77 |
| 180 | 3050210472640 | 13703 | L-210 | 758 | $136,480.00 | $2,534.15 |
| 181 | 3050210472650 | 13703 | L-111 | 1022 | $183,860.00 | $3,413.89 |
| 182 | 3050210472670 | 13703 | L-112 | 1022 | $183,860.00 | $3,413.89 |
| 183 | 3050210472680 | 13703 | L-212 | 1022 | $178,710.00 | $3,318.27 |
| 184 | 3050210472690 | 13701 | L-113 | 1022 | $183,860.00 | $3,413.89 |
| 185 | 3050210472700 | 13701 | L-213 | 1022 | $178,710.00 | $3,318.27 |
| 186 | 3050210472710 | 13701 | L-114 | 1022 | $183,860.00 | $3,413.89 |
| 187 | 3050210472720 | 13701 | L-214 | 1022 | $178,710.00 | $3,318.27 |
| 188 | 3050210472730 | 13701 | L-115 | 1172 | $219,910.00 | $4,083.28 |
| 189 | 3050210472740 | 13701 | L-215 | 1172 | $214,760.00 | $3,987.63 |
| 190 | 3050210472770 | 13715 | M-101 | 1172 | $219,910.00 | $4,083.28 |
| 191 | 3050210472800 | 13715 | M-202 | 1172 | $214,760.00 | $3,987.63 |
| 192 | 3050210472810 | 13715 | M-103 | 910 | $162,230.00 | $3,012.27 |
| 193 | 3050210472830 | 13715 | M-104 | 910 | $162,230.00 | $3,012.27 |
| 194 | 3050210472850 | 13713 | M-105 | 910 | $162,230.00 | $3,012.27 |
| 195 | 3050210472860 | 13713 | M-205 | 910 | $157,080.00 | $2,916.64 |
| 196 | 3050210472870 | 13713 | M-106 | 910 | $162,230.00 | $3,012.27 |
| 197 | 3050210472880 | 13713 | M-206 | 910 | $157,080.00 | $2,916.54 |
| 198 | 3050210472890 | 13713 | M-107 | 758 | $141,630.00 | $2,629.77 |
| 199 | 3050210472900 | 13713 | M-207 | 758 | $136,480.00 | $2,534.15 |
| 200 | 3050210472910 | 13713 | M-108 | 758 | $141,630.00 | $2,629.77 |
| 201 | 3050210472920 | 13713 | M-208 | 758 | $136,480.00 | $2,534.15 |
| 202 | 3050210472930 | 13711 | M-109 | 758 | $141,630.00 | $2,629.77 |
| 203 | 3050210472940 | 13711 | M-209 | 758 | $136,480.00 | $2,534.15 |
| 204 | 3050210472950 | 13711 | M-110 | 758 | $141,630.00 | $2,629.77 |
| 205 | 3050210472960 | 13711 | M-210 | 758 | $136,480.00 | $2,534.15 |
| 206 | 3050210472980 | 13711 | M-211 | 1172 | $214,760.00 | $3,987.63 |
| 207 | 3050210472990 | 13711 | M-112 | 1172 | $219,910.00 | $4,083.28 |
| 208 | 3050210473010 | 13731 | N-101 | 1022 | $183,860.00 | $3,413.89 |
| 209 | 3050210473030 | 13731 | N-102 | 1022 | $183,860.00 | $3,413.89 |
| 210 | 3050210473040 | 13731 | N-202 | 1022 | $178,710.00 | $3,318.27 |
| 211 | 3050210473050 | 13731 | N-103 | 1022 | $183,860.00 | $3,413.89 |
| 212 | 3050210473070 | 13731 | N-104 | 1022 | $183,860.00 | $3,413.89 |
| 213 | 3050210473080 | 13731 | N-204 | 1022 | $178,710.00 | $3,318.27 |
| 214 | 3050210473090 | 13725 | P-101 | 1172 | $219,910.00 | $4,083.28 |
| 215 | 3050210473100 | 13725 | P-201 | 1172 | $214,760.00 | $3,987.63 |
| 216 | 3050210473110 | 13725 | P-102 | 1172 | $219,910.00 | $4,083.28 |
| 217 | 3050210473120 | 13725 | P-202 | 1172 | $214,760.00 | $3,987.63 |
| 218 | 3050210473130 | 13725 | P-103 | 910 | $162,230.00 | $3,012.27 |
| 219 | 3050210473140 | 13725 | P-203 | 910 | $157,080.00 | $2,916.64 |
| 220 | 3050210473150 | 13725 | P-104 | 910 | $162,230.00 | $3,012.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | 3050210473160 | 13725 | P-204 | 910 | $157,080.00 | $2,916.54 |
| 222 | 3050210473170 | 13723 | P-105 | 910 | $162,230.00 | $3,012.27 |
| 223 | 3050210473180 | 13723 | P-205 | 910 | $157,080.00 | $2,916.54 |
| 224 | 3050210473190 | 13723 | P-106 | 910 | $162,230.00 | $3,012.27 |
| 225 | 3050210473200 | 13723 | P-206 | 910 | $157,080.00 | $2,916.54 |
| 226 | 3050210473210 | 13723 | P-107 | 758 | $141,630.00 | $2,629.77 |
| 227 | 3050210473220 | 13723 | P-207 | 758 | $136,480.00 | $2,534.15 |
| 228 | 3050210473230 | 13723 | P-108 | 758 | $141,630.00 | $2,629.77 |
| 229 | 3050210473240 | 13723 | P-208 | 758 | $136,480.00 | $2,534.15 |
| 230 | 3050210473250 | 13721 | P-109 | 758 | $141,630.00 | $2,629.77 |
| 231 | 3050210473260 | 13721 | P-209 | 758 | $136,480.00 | $2,534.15 |
| 232 | 3050210473270 | 13721 | P-110 | 758 | $141,630.00 | $2,629.77 |
| 233 | 3050210473280 | 13721 | P-210 | 758 | $136,480.00 | $2,534.15 |
| 234 | 3050210473290 | 13721 | P-111 | 767 | $141,630.00 | $2,629.77 |
| 235 | 3050210473300 | 13721 | P-211 | 767 | $136,480.00 | $2,534.15 |
| 236 | 3050210473310 | 13721 | P-112 | 767 | $141,630.00 | $2,629.77 |
| 237 | 3050210473320 | 13721 | P-212 | 767 | $136,480.00 | $2,534.15 |
| 239 | 3050210473330 | 13745 | R-101 | 767 | $141,630.00 | $2,629.77 |
| 239 | 3050210473340 | 13745 | R-201 | 767 | $136,480.00 | $2,534.15 |
| 240 | 3050210473350 | 13745 | R-102 | 767 | $141,630.00 | $2,629.77 |
| 241 | 3050210473360 | 13745 | R-202 | 767 | $136,480.00 | $2,534.15 |
| 242 | 3050210473370 | 13745 | R-103 | 1022 | $183,860.00 | $3,413.89 |
| 243 | 3050210473380 | 13745 | R-203 | 1022 | $178,710.00 | $3,318.27 |
| 244 | 3050210473390 | 13745 | R-104 | 1022 | $183,860.00 | $3,413.89 |
| 245 | 3050210473400 | 13745 | R-204 | 1022 | $178,710.00 | $3,318.27 |
| 246 | 3050210473410 | 13743 | R-105 | 1022 | $183,860.00 | $3,413.89 |
| 247 | 3050210473430 | 13743 | R-106 | 1022 | $183,860.00 | $3,413.89 |
| 248 | 3050210473440 | 13743 | R-206 | 1022 | $178,710.00 | $3,318.27 |
| 249 | 3050210473450 | 13743 | R-107 | 758 | $141,630.00 | $2,629.77 |
| 250 | 3050210473460 | 13743 | R-207 | 758 | $136,480.00 | $2,534.15 |
| 251 | 3050210473470 | 13743 | R-108 | 758 | $141,630.00 | $2,629.77 |
| 252 | 3050210473480 | 13743 | R-208 | 758 | $141,630.00 | $2,629.77 |
| 253 | 3050210473490 | 13741 | R-109 | 758 | $141,630.00 | $2,629.77 |
| 254 | 3050210473500 | 13741 | R-209 | 758 | $136,480.00 | $2,534.15 |
| 255 | 3050210473510 | 13741 | R-110 | 758 | $141,630.00 | $2,629.77 |
| 256 | 3050210473520 | 13741 | R-210 | 758 | $136,480.00 | $2,534.15 |
| 257 | 3050210473540 | 13741 | R-211 | 1172 | $214,760.00 | $3,987.63 |
| 258 | 3050210473550 | 13741 | R-112 | 1172 | $219,910.00 | $4,083.28 |
| 259 | 3050210473560 | 13741 | R-212 | 1172 | $214,760.00 | $3,987.63 |
| 260 | 3050210473580 | 13757 | S-201 | 1022 | $178,710.00 | $3,318.27 |
| 261 | 3050210473590 | 13757 | S-102 | 1022 | $183,860.00 | $3,413.89 |
| 262 | 3050210473610 | 13755 | S-103 | 1022 | $183,860.00 | $3,413.89 |
| 263 | 3050210473620 | 13755 | S-203 | 1022 | $178,710.00 | $3,318.27 |
| 264 | 3050210473630 | 13755 | S-104 | 1022 | $183,860.00 | $3,413.89 |
| 265 | 3050210473640 | 13755 | S-204 | 1022 | $178,710.00 | $3,318.27 |
| 266 | 3050210473650 | 13755 | S-105 | 758 | $141,630.00 | $2,629.77 |
| 267 | 3050210473660 | 13755 | S-205 | 758 | $136,480.00 | $2,534.15 |
| 268 | 3050210473670 | 13755 | S-106 | 758 | $141,630.00 | $2,629.77 |
| 269 | 3050210473680 | 13755 | S-206 | 758 | $136,480.00 | $2,534.15 |
| 270 | 3050210473690 | 13753 | S-107 | 758 | $141,630.00 | $2,629.77 |
| 271 | 3050210473700 | 13753 | S-207 | 758 | $136,480.00 | $2,534.15 |
| 272 | 3050210473710 | 13753 | S-108 | 758 | $141,630.00 | $2,629.77 |
| 273 | 3050210473730 | 13753 | S-109 | 758 | $141,630.00 | $2,629.77 |
| 274 | 3050210473740 | 13753 | S-209 | 758 | $136,480.00 | $2,534.15 |
| 275 | 3050210473760 | 13753 | S-210 | 758 | $136,480.00 | $2,534.15 |
| 276 | 3050210473770 | 13751 | S-111 | 758 | $141,630.00 | $2,629.77 |
| 277 | 3050210473780 | 13751 | S-211 | 758 | $136,480.00 | $2,534.15 |
| 278 | 3050210473800 | 13751 | S-212 | 758 | $136,480.00 | $2,534.15 |
| 279 | 3050210474070 | 14000 | BB-102 | 1172 | $219,910.00 | $4,083.28 |
| 280 | 3050210474080 | 14000 | BB-202 | 1172 | $214,760.00 | $3,987.63 |
| 281 | 3050210474150 | 13998 | BB-106 | 758 | $141,630.00 | $2,629.77 |
| 282 | 3050210474170 | 13998 | BB-107 | 758 | $141,630.00 | $2,629.77 |
| 283 | 3050210474190 | 13998 | BB-108 | 758 | $141,630.00 | $2,629.77 |
| 284 | 3050210474210 | 13996 | BB-109 | 758 | $141,630.00 | $2,629.77 |
| 285 | 3050210474270 | 13996 | BB-112 | 910 | $162,230.00 | $3,012.27 |
| 286 | 3050210474290 | 13934 | CC-101 | 758 | $141,630.00 | $2,629.77 |
| 287 | 3050210474330 | 13934 | CC-103 | 1022 | $183,860.00 | $3,413.89 |
| 288 | 3050210474350 | 13934 | CC-104 | 1022 | $183,860.00 | $3,413.89 |
| 289 | 3050210474370 | 13936 | CC-105 | 1022 | $183,860.00 | $3,413.89 |
| 290 | 3050210474470 | 13918 | DD-102 | 758 | $141,630.00 | $2,629.77 |
| 291 | 3050210474490 | 13918 | DD-103 | 1022 | $183,860.00 | $3,413.89 |
| 292 | 3050210474510 | 13918 | DD-104 | 1022 | $183,860.00 | $3,413.89 |
| 293 | 3050210474530 | 13920 | DD-105 | 1022 | $183,860.00 | $3,413.89 |
| 294 | 3050210474550 | 13920 | DD-106 | 1022 | $183,860.00 | $3,413.89 |
| 295 | 3050210474770 | 13876 | FF-101 | 910 | $162,230.00 | $3,012.27 |

| 296 | 3050210474810 | 13874 | FF-103 | 910 | $162,230.00 | $3,012.27 |
| 297 | 3050210474850 | 13874 | FF-105 | 910 | $162,230.00 | $3,012.27 |
| 298 | 3050210474890 | 13872 | FF-107 | 910 | $162,230.00 | $3,012.27 |
| 299 | 3050210474910 | 13872 | FF-108 | 910 | $162,230.00 | $3,012.27 |
| 300 | 3050210474930 | 13872 | FF-109 | 910 | $162,230.00 | $3,012.27 |
| 301 | 3050210474950 | 13872 | FF-110 | 910 | $162,230.00 | $3,012.27 |
| 302 | 3050210475010 | 13880 | GG-103 | 910 | $162,230.00 | $3,012.27 |
| 303 | 3050210475050 | 13878 | GG-105 | 910 | $162,230.00 | $3,012.27 |
| 304 | 3050210475070 | 13878 | GG-106 | 910 | $162,230.00 | $3,012.27 |
| 305 | 3050210475140 | 13892 | HH-201 | 1172 | $214,760.00 | $3,987.63 |
| 306 | 3050210475190 | 13892 | HH-104 | 758 | $141,630.00 | $2,629.77 |
| 307 | 3050210475230 | 13890 | HH-106 | 758 | $141,630.00 | $2,629.77 |
| 308 | 3050210475240 | 13890 | HH-206 | 758 | $136,480.00 | $2,534.15 |
| 309 | 3050210475270 | 13890 | HH-108 | 910 | $162,230.00 | $3,012.27 |
| 310 | 3050210475310 | 13886 | HH-110 | 910 | $162,230.00 | $3,012.27 |
| 311 | 3050210475350 | 13886 | HH-112 | 758 | $141,630.00 | $2,629.77 |
| 312 | 3050210475370 | 13884 | HH-113 | 758 | $141,630.00 | $2,629.77 |
| 313 | 3050210475390 | 13884 | HH-114 | 758 | $141,630.00 | $2,629.77 |
| 314 | 3050210475430 | 13884 | HH-116 | 758 | $141,630.00 | $2,629.77 |
| 315 | 3050210475500 | 13966 | JJ-201 | 1172 | $214,760.00 | $3,987.63 |
| 316 | 3050210475550 | 13966 | JJ-104 | 758 | $141,630.00 | $2,629.77 |
| 317 | 3050210475570 | 13964 | JJ-105 | 758 | $141,630.00 | $2,629.77 |
| 318 | 3050210475590 | 13964 | JJ-106 | 758 | $141,630.00 | $2,629.77 |
| 319 | 3050210475610 | 13964 | JJ-107 | 758 | $141,630.00 | $2,629.77 |
| 320 | 3050210475630 | 13964 | JJ-108 | 758 | $141,630.00 | $2,629.77 |
| 321 | 3050210475640 | 13964 | JJ-208 | 758 | $141,630.00 | $2,534.15 |
| 322 | 3050210475670 | 13962 | JJ-110 | 758 | $141,630.00 | $2,629.77 |
| 323 | 3050210475680 | 13962 | JJ-210 | 758 | $136,480.00 | $2,534.15 |
| 324 | 3050210475690 | 13962 | JJ-111 | 758 | $141,630.00 | $2,629.77 |
| 325 | 3050210475710 | 13962 | JJ-112 | 758 | $141,630.00 | $2,629.77 |
| 326 | 3050210475720 | 13962 | JJ-212 | 758 | $136,480.00 | $2,534.15 |
| 327 | 3050210475750 | 13960 | JJ-114 | 758 | $141,630.00 | $2,629.77 |
| 328 | 3050210475800 | 13960 | JJ-216 | 1172 | $214,760.00 | $3,987.63 |
| 329 | 3050210475810 | 13860 | KK-101 | 758 | $141,630.00 | $2,629.77 |
| 330 | 3050210475850 | 13860 | KK-103 | 758 | $141,630.00 | $2,629.77 |
| 331 | 3050210475880 | 13860 | KK-204 | 758 | $136,480.00 | $2,534.15 |
| 332 | 3050210475960 | 13858 | KK-208 | 1022 | $178,710.00 | $3,318.27 |
| 333 | 3050210475970 | 13866 | LL-101 | 758 | $141,630.00 | $2,629.77 |
| 334 | 3050210475980 | 13866 | LL-102 | 758 | $141,630.00 | $2,629.77 |
| 335 | 3050210476230 | 13868 | MM-106 | 758 | $141,630.00 | $2,629.77 |

**Total 335 Units**                                      **$53,496,270.00**   **$993,217.13**

# EXHIBIT "E"

## SCHEDULE I

### Revised Release/Sale Prices

| Bldg. | Unit | sf | Original Minimum Sale Prices | Revised Minimum Release Prices |
|-------|------|------|-----------|-----------|
| A | 101 | 1,200 | $277,990 | |
| A | 102 | 1,200 | $277,990 | $181,194 |
| A | 103 | 900 | $229,990 | $146,394 |
| A | 104 | 900 | $229,990 | $146,394 |
| A | 105 | 900 | $184,990 | $146,394 |
| A | 106 | 900 | $229,990 | $146,394 |
| A | 107 | 1,000 | $236,490 | |
| A | 108 | 1,000 | $236,490 | $156,594 |
| A | 109 | 1,000 | $236,490 | |
| A | 110 | 1,000 | $236,490 | $156,594 |
| A | 111 | 800 | $186,990 | $116,994 |
| A | 112 | 800 | $186,990 | $116,994 |
| A | 113 | 800 | $186,990 | $116,994 |
| A | 114 | 800 | $186,990 | $116,994 |
| A | 115 | 1,000 | $236,490 | $156,594 |
| A | 116 | 1,000 | $236,490 | $156,594 |
| A | 201 | 1,200 | $272,990 | $178,194 |
| A | 202 | 1,200 | $272,990 | |
| A | 203 | 900 | $224,990 | $143,394 |
| A | 204 | 900 | $224,990 | |
| A | 205 | 900 | $224,990 | $143,394 |
| A | 207 | 1,000 | $231,490 | $152,994 |
| A | 208 | 1,000 | $231,490 | $152,994 |
| A | 209 | 1,000 | $231,490 | $152,994 |
| A | 210 | 1,000 | $231,490 | |
| A | 211 | 800 | $181,990 | $113,994 |
| A | 212 | 800 | $181,990 | $113,994 |
| A | 213 | 800 | $181,990 | $113,994 |
| A | 214 | 800 | $181,990 | $113,994 |
| A | 216 | 1,000 | $231,490 | $152,994 |
| AA | 201 | 1,200 | $261,990 | |
| B | 101 | 800 | $186,990 | $116,994 |
| B | 102 | 800 | $186,990 | |
| B | 103 | 800 | $186,990 | $116,994 |
| B | 104 | 800 | $186,990 | $116,994 |
| B | 105 | 800 | $186,990 | $116,994 |
| B | 106 | 800 | $186,990 | $116,994 |
| B | 107 | 800 | $186,990 | $116,994 |
| B | 108 | 800 | $186,990 | $116,994 |
| B | 109 | 800 | $186,990 | $116,994 |
| B | 110 | 800 | $186,990 | $116,994 |
| B | 111 | 800 | $186,990 | $116,994 |

9

MIA 180,066,394v2 5/9/2008

| | | | | |
|---|---|---|---|---|
| B | 112 | 800 | $186,990 | $116,994 |
| B | 113 | 800 | $186,990 | $116,994 |
| B | 114 | 800 | $186,990 | $116,994 |
| B | 204 | 800 | $181,990 | $113,994 |
| B | 205 | 800 | $181,990 | |
| B | 206 | 800 | $181,990 | $113,994 |
| B | 207 | 800 | $181,990 | $113,994 |
| B | 209 | 800 | $181,990 | $113,994 |
| B | 210 | 800 | $181,990 | $113,994 |
| B | 211 | 800 | $181,990 | $113,994 |
| B | 212 | 800 | $181,990 | $113,994 |
| B | 213 | 800 | $181,990 | |
| BB | 102 | 1,200 | $269,990 | $181,194 |
| BB | 106 | 800 | $178,990 | $116,994 |
| BB | 107 | 800 | $178,990 | $116,994 |
| BB | 108 | 800 | $178,990 | $116,994 |
| BB | 109 | 800 | $175,990 | $116,994 |
| BB | 112 | 900 | $214,990 | $146,394 |
| BB | 201 | 1,200 | $261,990 | |
| BB | 202 | 1,200 | $261,990 | $178,194 |
| C | 101 | 800 | $186,990 | $116,994 |
| C | 102 | 800 | $186,990 | $116,994 |
| C | 103 | 800 | $186,990 | $116,994 |
| C | 104 | 800 | $186,990 | $116,994 |
| C | 105 | 800 | $186,990 | $116,994 |
| C | 106 | 800 | $186,990 | $116,994 |
| C | 107 | 800 | $186,990 | $116,994 |
| C | 108 | 800 | $186,990 | $116,994 |
| C | 201 | 800 | $181,990 | $113,994 |
| C | 202 | 800 | $181,990 | $113,994 |
| C | 203 | 800 | $181,990 | $113,994 |
| C | 204 | 800 | $181,990 | $113,994 |
| C | 205 | 800 | $181,990 | $113,994 |
| C | 206 | 800 | $181,990 | |
| C | 207 | 800 | $181,990 | $113,994 |
| CC | 101 | 800 | $178,990 | $116,994 |
| CC | 103 | 1,000 | $233,490 | $156,594 |
| CC | 104 | 1,000 | $230,990 | $156,594 |
| CC | 105 | 1,000 | $233,490 | $156,594 |
| CC | 203 | 1,000 | $228,490 | |
| D | 101 | 1,200 | $277,990 | |
| D | 102 | 1,200 | $277,990 | $181,194 |
| D | 103 | 900 | $229,990 | |
| D | 104 | 900 | $229,990 | $146,394 |
| D | 105 | 900 | $229,990 | $146,394 |
| D | 106 | 900 | $229,990 | $146,394 |
| D | 107 | 1,200 | $277,990 | |
| D | 108 | 1,200 | $277,990 | $181,194 |
| D | 201 | 1,200 | $272,990 | |
| D | 202 | 1,200 | $272,990 | $178,194 |

MIA 180,066,394v2 5/9/2008

| | | | | |
|---|---|---|---|---|
| D | 203 | 900 | $224,990 | $143,394 |
| D | 204 | 900 | $224,990 | $143,394 |
| D | 205 | 900 | $224,990 | $143,394 |
| D | 206 | 900 | $224,990 | $143,394 |
| D | 207 | 1,200 | $272,990 | |
| D | 208 | 1,200 | $272,990 | $178,194 |
| DD | 102 | 800 | $178,990 | $116,994 |
| DD | 103 | 1,000 | $233,490 | $156,594 |
| DD | 104 | 1,000 | $233,490 | $156,594 |
| DD | 105 | 1,000 | $233,490 | $156,594 |
| DD | 106 | 1,000 | $233,490 | $156,594 |
| DD | 205 | 1,000 | $228,490 | |
| DD | 206 | 1,000 | $228,490 | |
| E | 101 | 800 | $186,990 | $116,994 |
| E | 102 | 800 | $186,990 | $116,994 |
| E | 103 | 800 | $186,990 | $116,994 |
| E | 104 | 800 | $186,990 | $116,994 |
| E | 105 | 800 | $186,990 | $116,994 |
| E | 106 | 800 | $186,990 | $116,994 |
| E | 107 | 900 | $229,990 | $146,394 |
| E | 108 | 900 | $229,990 | $146,394 |
| E | 109 | 900 | $229,990 | $146,394 |
| E | 110 | 900 | $229,990 | $146,394 |
| E | 111 | 1,000 | $236,490 | |
| E | 112 | 1,000 | $236,490 | $156,594 |
| E | 113 | 1,000 | $236,490 | |
| E | 115 | 800 | $186,990 | $116,994 |
| E | 117 | 800 | $186,990 | |
| E | 119 | 800 | $186,990 | $116,994 |
| E | 201 | 800 | $181,990 | $113,994 |
| E | 202 | 800 | $181,990 | $113,994 |
| E | 203 | 800 | $181,990 | $113,994 |
| E | 205 | 800 | $181,990 | $113,994 |
| E | 207 | 900 | $224,990 | $143,394 |
| E | 209 | 900 | $224,990 | $143,394 |
| E | 211 | 1,000 | $231,490 | $152,994 |
| E | 213 | 1,000 | $231,490 | $152,994 |
| E | 215 | 800 | $181,990 | $113,994 |
| E | 217 | 800 | $181,990 | |
| E | 218 | 800 | $173,990 | $113,994 |
| E | 219 | 800 | $181,990 | $113,994 |
| EE | 106 | 1,000 | $233,490 | |
| F | 101 | 800 | $186,990 | |
| F | 102 | 800 | $186,990 | $116,994 |
| F | 104 | 800 | $186,990 | $116,994 |
| F | 105 | 800 | $186,990 | $116,994 |
| F | 106 | 800 | $186,990 | $116,994 |
| F | 108 | 800 | $186,990 | $116,994 |
| F | 109 | 800 | $186,990 | $116,994 |
| F | 110 | 800 | $186,990 | $116,994 |

11

| | | | | |
|---|---|---|---|---|
| F | 111 | 1,200 | $277,990 | $181,194 |
| F | 112 | 1,200 | $277,990 | $181,194 |
| F | 202 | 800 | $181,990 | $113,994 |
| F | 204 | 800 | $181,990 | $113,994 |
| F | 205 | 800 | $181,990 | $113,994 |
| F | 206 | 800 | $181,990 | $113,994 |
| F | 207 | 800 | $181,990 | $113,994 |
| F | 208 | 800 | $181,990 | |
| F | 209 | 800 | $181,990 | $113,994 |
| F | 210 | 800 | $181,990 | $113,994 |
| F | 211 | 1,200 | $272,990 | |
| F | 212 | 1,200 | $272,990 | $178,194 |
| FF | 101 | 900 | $214,990 | $146,394 |
| FF | 103 | 900 | $214,990 | $146,394 |
| FF | 105 | 900 | $214,990 | $146,394 |
| FF | 107 | 900 | $214,990 | $146,394 |
| FF | 108 | 900 | $214,990 | $146,394 |
| FF | 109 | 900 | $214,990 | $146,394 |
| FF | 110 | 900 | $214,990 | $146,394 |
| G | 101 | 900 | $184,990 | $146,394 |
| G | 102 | 900 | $229,990 | $146,394 |
| G | 103 | 900 | $229,990 | $146,394 |
| G | 104 | 900 | $229,990 | $146,394 |
| G | 105 | 1,000 | $236,490 | |
| G | 106 | 1,000 | $236,490 | $156,594 |
| G | 107 | 1,000 | $236,490 | $156,594 |
| G | 108 | 1,000 | $236,490 | |
| G | 109 | 1,200 | $277,990 | $181,194 |
| G | 110 | 1,200 | $277,990 | $181,194 |
| G | 203 | 900 | $224,990 | $143,394 |
| G | 204 | 900 | $224,990 | $143,394 |
| G | 205 | 1,000 | $231,490 | |
| G | 207 | 1,000 | $231,490 | |
| G | 208 | 1,000 | $231,490 | $152,994 |
| G | 209 | 1,200 | $272,990 | $178,194 |
| G | 210 | 1,200 | $272,990 | $178,194 |
| GG | 103 | 900 | $214,990 | $146,394 |
| GG | 104 | 900 | $214,990 | $146,394 |
| GG | 105 | 900 | $214,990 | $146,394 |
| GG | 106 | 900 | $214,990 | $146,394 |
| GG | 107 | 900 | $214,990 | |
| H | 101 | 900 | $229,990 | $146,394 |
| H | 102 | 900 | $229,990 | $146,394 |
| H | 104 | 1,000 | $236,490 | $156,594 |
| H | 106 | 1,000 | $236,490 | $156,594 |
| H | 107 | 900 | $229,990 | $146,394 |
| H | 108 | 900 | $229,990 | $146,394 |
| H | 201 | 900 | $224,990 | $143,394 |
| H | 202 | 900 | $224,990 | $143,394 |
| H | 203 | 1,000 | $231,490 | |

MIA 180,066,394v2 5/9/2008

| | | | | |
|---|---|---|---|---|
| H | 204 | 1,000 | $231,490 | $152,994 |
| H | 205 | 1,000 | $224,990 | |
| H | 206 | 1,000 | $231,490 | $152,994 |
| H | 207 | 900 | $205,000 | |
| H | 208 | 900 | $224,990 | $143,394 |
| HH | 104 | 800 | $178,990 | $116,994 |
| HH | 106 | 800 | $178,990 | $116,994 |
| HH | 108 | 900 | $214,990 | $146,394 |
| HH | 110 | 900 | $214,990 | $146,394 |
| HH | 112 | 800 | $178,990 | $116,994 |
| HH | 113 | 800 | $178,990 | $116,994 |
| HH | 114 | 800 | $178,990 | $116,994 |
| HH | 116 | 800 | $178,990 | $116,994 |
| HH | 201 | 1,200 | $261,990 | $178,194 |
| HH | 202 | 1,200 | $261,990 | |
| HH | 206 | 800 | $149,990 | $113,994 |
| J | 101 | 1,200 | $277,990 | $181,194 |
| J | 102 | 1,200 | $277,990 | $181,194 |
| J | 103 | 800 | $186,990 | $116,994 |
| J | 104 | 800 | $186,990 | $116,994 |
| J | 106 | 800 | $186,990 | $116,994 |
| J | 108 | 1,000 | $236,490 | $156,594 |
| J | 109 | 1,000 | $236,490 | $156,594 |
| J | 110 | 1,000 | $236,490 | |
| J | 111 | 800 | $186,990 | $116,994 |
| J | 112 | 800 | $186,990 | $116,994 |
| J | 113 | 800 | $186,990 | $116,994 |
| J | 114 | 800 | $186,990 | $116,994 |
| J | 201 | 1,200 | $272,990 | |
| J | 202 | 1,200 | $272,990 | $178,194 |
| J | 203 | 800 | $181,990 | $113,994 |
| J | 204 | 800 | $181,990 | $113,994 |
| J | 206 | 800 | $181,990 | $113,994 |
| J | 208 | 1,000 | $231,490 | |
| J | 209 | 1,000 | $231,490 | |
| J | 210 | 1,000 | $231,490 | $152,994 |
| J | 211 | 800 | $181,990 | $113,994 |
| J | 212 | 800 | $181,990 | $113,994 |
| J | 213 | 800 | $181,990 | $113,994 |
| JJ | 104 | 800 | $178,990 | $116,994 |
| JJ | 105 | 800 | $178,990 | $116,994 |
| JJ | 106 | 800 | $178,990 | $116,994 |
| JJ | 107 | 800 | $178,990 | $116,994 |
| JJ | 108 | 800 | $178,990 | $116,994 |
| JJ | 110 | 800 | $178,990 | $116,994 |
| JJ | 111 | 800 | $178,990 | $116,994 |
| JJ | 112 | 800 | $178,990 | $116,994 |
| JJ | 114 | 800 | $178,990 | $116,994 |
| JJ | 116 | 1,200 | $269,990 | |
| JJ | 201 | 1,200 | $261,990 | $178,194 |

13

MIA 180,066,394v2 5/9/2008

| | | | | |
|---|---|---|---|---|
| JJ | 202 | 1,200 | $261,990 | |
| JJ | 208 | 800 | $173,990 | $113,994 |
| JJ | 210 | 800 | $173,990 | $113,994 |
| JJ | 212 | 800 | $173,990 | $113,994 |
| JJ | 216 | 1,200 | $261,990 | $178,194 |
| K | 101 | 1,200 | $277,990 | $181,194 |
| K | 102 | 1,200 | $277,990 | $181,194 |
| K | 104 | 1,000 | $236,490 | $156,594 |
| K | 105 | 1,000 | $236,490 | $156,594 |
| K | 107 | 800 | $186,990 | $116,994 |
| K | 108 | 800 | $186,990 | $116,994 |
| K | 109 | 800 | $186,990 | $116,994 |
| K | 110 | 800 | $186,990 | $116,994 |
| K | 111 | 800 | $186,990 | $116,994 |
| K | 112 | 800 | $186,990 | $116,994 |
| K | 201 | 1,200 | $272,990 | $178,194 |
| K | 202 | 1,200 | $272,990 | |
| K | 203 | 1,000 | $231,490 | $152,994 |
| K | 205 | 1,000 | $231,490 | $152,994 |
| K | 206 | 1,000 | $231,490 | |
| K | 207 | 800 | $181,990 | $113,994 |
| K | 208 | 800 | $181,990 | $113,994 |
| K | 209 | 800 | $181,990 | $113,994 |
| K | 210 | 800 | $181,990 | $113,994 |
| K | 211 | 800 | $181,990 | $113,994 |
| K | 212 | 800 | $181,990 | $113,994 |
| KK | 101 | 800 | $178,990 | $116,994 |
| KK | 103 | 800 | $178,990 | $116,994 |
| KK | 204 | 800 | $173,990 | $113,994 |
| KK | 208 | 1,000 | $228,490 | $152,994 |
| L | 101 | 900 | $229,990 | $146,394 |
| L | 102 | 900 | $229,990 | $146,394 |
| L | 103 | 1,000 | $236,490 | $156,594 |
| L | 104 | 1,000 | $236,490 | |
| L | 105 | 1,000 | $236,490 | $156,594 |
| L | 106 | 1,000 | $236,490 | $156,594 |
| L | 107 | 800 | $186,990 | $116,994 |
| L | 108 | 800 | $186,990 | $116,994 |
| L | 109 | 800 | $186,990 | $116,994 |
| L | 110 | 800 | $186,990 | $116,994 |
| L | 111 | 1,000 | $236,490 | $156,594 |
| L | 112 | 1,000 | $236,490 | $156,594 |
| L | 113 | 1,000 | $236,490 | $156,594 |
| L | 114 | 1,000 | $236,490 | $156,594 |
| L | 115 | 1,200 | $277,990 | $181,194 |
| L | 116 | 1,200 | $277,990 | |
| L | 201 | 900 | $224,990 | |
| L | 202 | 900 | $224,990 | $143,394 |
| L | 203 | 1,000 | $231,490 | $152,994 |
| L | 204 | 1,000 | $231,490 | $152,994 |

14

*MIA 180,066,394v2 5/9/2008*

| | | | | |
|---|---|---|---|---|
| L | 205 | 1,000 | $231,490 | $152,994 |
| L | 206 | 1,000 | $231,490 | $152,994 |
| L | 207 | 800 | $181,990 | $113,994 |
| L | 208 | 800 | $181,990 | $113,994 |
| L | 209 | 800 | $181,990 | $113,994 |
| L | 210 | 800 | $181,990 | $113,994 |
| L | 211 | 1,000 | $231,490 | |
| L | 212 | 1,000 | $231,490 | $152,994 |
| L | 213 | 1,000 | $231,490 | $152,994 |
| L | 214 | 1,000 | $231,490 | $152,994 |
| L | 215 | 1,200 | $272,990 | $178,194 |
| L | 216 | 1,200 | $272,990 | |
| LL | 101 | 800 | $178,990 | $116,994 |
| LL | 102 | 800 | $178,990 | $116,994 |
| M | 101 | 1,200 | $277,990 | $181,194 |
| M | 102 | 1,200 | $277,990 | |
| M | 103 | 900 | $229,990 | $146,394 |
| M | 104 | 900 | $229,990 | $146,394 |
| M | 105 | 900 | $229,990 | $146,394 |
| M | 106 | 900 | $229,990 | $146,394 |
| M | 107 | 800 | $186,990 | $116,994 |
| M | 108 | 800 | $186,990 | $116,994 |
| M | 109 | 800 | $186,990 | $116,994 |
| M | 110 | 800 | $186,990 | $116,994 |
| M | 111 | 1,200 | $277,990 | |
| M | 112 | 1,200 | $277,990 | $181,194 |
| M | 201 | 1,200 | $272,990 | $178,194 |
| M | 202 | 1,200 | $272,990 | $178,194 |
| M | 204 | 900 | $224,990 | |
| M | 205 | 900 | $224,990 | $143,394 |
| M | 206 | 900 | $224,990 | $143,394 |
| M | 207 | 800 | $181,990 | $113,994 |
| M | 208 | 800 | $181,990 | $113,994 |
| M | 209 | 800 | $181,990 | $113,994 |
| M | 210 | 800 | $181,990 | $113,994 |
| M | 211 | 1,200 | $272,990 | $178,194 |
| M | 212 | 1,200 | $272,990 | $178,194 |
| MM | 106 | 800 | $178,990 | $116,994 |
| N | 101 | 1,000 | $236,490 | $156,594 |
| N | 102 | 1,000 | $236,490 | $156,594 |
| N | 103 | 1,000 | $236,490 | $156,594 |
| N | 104 | 1,000 | $236,490 | $156,594 |
| N | 201 | 1,000 | $231,490 | |
| N | 202 | 1,000 | $231,490 | $152,994 |
| N | 203 | 1,000 | $231,490 | |
| N | 204 | 1,000 | $231,490 | $152,994 |
| P | 101 | 1,200 | $277,990 | $181,194 |
| P | 102 | 1,200 | $277,990 | $181,194 |
| P | 103 | 900 | $229,990 | $146,394 |
| P | 104 | 900 | $229,990 | $146,394 |

15

| | | | | |
|---|---|---|---|---|
| P | 105 | 900 | $229,990 | $146,394 |
| P | 106 | 900 | $229,990 | $146,394 |
| P | 107 | 800 | $186,990 | $116,994 |
| P | 108 | 800 | $186,990 | $116,994 |
| P | 109 | 800 | $186,990 | $116,994 |
| P | 110 | 800 | $186,990 | $116,994 |
| P | 111 | 800 | $186,990 | $116,994 |
| P | 112 | 800 | $186,990 | $116,994 |
| P | 201 | 1,200 | $272,990 | $178,194 |
| P | 202 | 1,200 | $272,990 | $178,194 |
| P | 203 | 900 | $224,990 | $143,394 |
| P | 204 | 900 | $224,990 | $143,394 |
| P | 205 | 900 | $224,990 | $143,394 |
| P | 206 | 900 | $224,990 | $143,394 |
| P | 207 | 800 | $181,990 | $113,994 |
| P | 208 | 800 | $181,990 | $113,994 |
| P | 209 | 800 | $181,990 | $113,994 |
| P | 210 | 800 | $181,990 | $113,994 |
| P | 211 | 800 | $181,990 | $113,994 |
| P | 212 | 800 | $181,990 | $113,994 |
| R | 101 | 800 | $186,990 | $116,994 |
| R | 102 | 800 | $186,990 | $116,994 |
| R | 103 | 1,000 | $236,490 | $156,594 |
| R | 104 | 1,000 | $236,490 | $156,594 |
| R | 105 | 1,000 | $236,490 | $156,594 |
| R | 106 | 1,000 | $236,490 | $156,594 |
| R | 107 | 800 | $186,990 | $116,994 |
| R | 108 | 800 | $186,990 | $116,994 |
| R | 109 | 800 | $186,990 | $116,994 |
| R | 110 | 800 | $186,990 | $116,994 |
| R | 111 | 1,200 | $277,990 | $181,194 |
| R | 112 | 1,200 | $277,990 | $181,194 |
| R | 201 | 800 | $181,990 | $113,994 |
| R | 202 | 800 | $181,990 | $113,994 |
| R | 203 | 1,000 | $231,490 | $152,994 |
| R | 204 | 1,000 | $231,490 | $152,994 |
| R | 205 | 1,000 | $231,490 | |
| R | 206 | 1,000 | $231,490 | $152,994 |
| R | 207 | 800 | $181,990 | $113,994 |
| R | 208 | 800 | $181,990 | $113,994 |
| R | 209 | 800 | $181,990 | $113,994 |
| R | 210 | 800 | $181,990 | $113,994 |
| R | 211 | 1,200 | $272,990 | $178,194 |
| R | 212 | 1,200 | $272,990 | $178,194 |
| S | 101 | 1,000 | $236,490 | |
| S | 102 | 1,000 | $236,490 | $156,594 |
| S | 103 | 1,000 | $236,490 | $156,594 |
| S | 104 | 1,000 | $236,490 | $156,594 |
| S | 105 | 800 | $186,990 | $116,994 |
| S | 106 | 800 | $186,990 | $116,994 |

16

| | | | | | |
|---|---|---|---|---|---|
| S | 107 | 800 | $186,990 | | $116,994 |
| S | 108 | 800 | $186,990 | | $116,994 |
| S | 109 | 800 | $186,990 | | $116,994 |
| S | 110 | 800 | $186,990 | | $116,994 |
| S | 111 | 800 | $186,990 | | $116,994 |
| S | 201 | 1,000 | $231,490 | | $152,994 |
| S | 202 | 1,000 | $231,490 | | |
| S | 203 | 1,000 | $231,490 | | $152,994 |
| S | 204 | 1,000 | $231,490 | | $152,994 |
| S | 205 | 800 | $181,990 | | $113,994 |
| S | 206 | 800 | $181,990 | | $113,994 |
| S | 207 | 800 | $181,990 | | $113,994 |
| S | 208 | 800 | $181,990 | | |
| S | 209 | 800 | $181,990 | | $113,994 |
| S | 210 | 800 | $181,990 | | $113,994 |
| S | 211 | 800 | $181,990 | | $113,994 |
| S | 212 | 800 | $181,990 | | $113,994 |
| | 409 | 375,700 | $87,605,920 | 350 | $47,532,900 |

17